HEIDE KURTZ, TRUSTEE
2515 S. WESTERN AVE., SUITE 11
SAN PEDRO, CA  90732
Telephone:  (310) 832-3604
*trustee@hkurtzco.com*

CHAPTER 11 TRUSTEE AND CHAPTER 11 PLAN TRUSTEE

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Case No.: 2:12-bk-50767-BR |
| THE WOMAN'S CLUB OF | Chapter 11 |
| HOLLYWOOD, CALIFORNIA | CHAPTER 11 TRUSTEE AND CHAPTER 11 PLAN TRUSTEE'S FINAL OMNIBUS REPORT AND ACCOUNTING OF RECEIPTS AND DISBURSEMENTS |
| Debtor. | [No Hearing Required] |

TO THE HONORABLE BARRY RUSSELL, UNITED STATES BANKRUPTCY JUDGE AND THE OFFICE OF THE UNITED STATES TRUSTEE:

HEIDE KURTZ, the duly-appointed Chapter 11 Trustee and the Chapter 11 post-confirmation Plan Trustee herein for the estate of the Debtor, The Woman's Club of Hollywood, California hereby submits her *"Chapter 11 Trustee and Chapter 11 Plan Trustee's Final Omnibus Final Report and Accounting of Receipts and Disbursements"* and respectfully represents as follows:

1

## PRE-CONFIRMATION AND POST-CONFIRMATION

2

## SUMMARY OF RECEIPTS & DISBURSEMENTS

3 PERIOD COVERED BY THIS ACCOUNT:

4     A)  January 16, 2013 through August 19, 2014 (Pre-Confirmation, Effective Date of Plan is

5         August 20, 2014)

6     B)  August 20, 2014 through June 6, 2019 (Post-Confirmation to the Present)

7

8 PRE-CONFIRMATION 1-16-13 TO 8-19-14:

9 RECEIPTS:                                       $268,044.66

10 DISBURSEMENTS:                                  $173,298.95

11 ESTATE BALANCE AS OF "EFFECTIVE DATE":          $ 94,745.71

12

13 POST-CONFIRMATION TO PRESENT (8-20-14 TO PRESENT):

14     ESTATE BALANCE                              $ 94,745.71

15     RECEIPTS                                    $173,679.76

16     DISBURSEMENTS                               $100,868.10

17     BALANCE ON HAND                             $167,557.37

18

19 TOTAL TRUSTEE HOURS (PER DOCKET #499) THRU AUGUST 19, 2014:
       468

20 TOTAL TRUSTEE HOURS (PER DOCKET #749) FROM 8-20-14 TO CASE CLOSING:

21     458.10

22

## EXHIBITS

23 EXHIBIT 1 – SUMMARY OF RECEIPTS & DISBURSEMENTS (1-16-13 to 8-19-14)

24 EXHIBIT 2 – DETAIL OF RECEIPTS & DISBURSEMENTS (1-16-13 to 8-19-14)

25 EXHIBIT 3 – SUMMARY OF RECEIPTS & DISBURSEMENTS (8-20-14 to 6-6-19)

26 EXHIBIT 4 – DETAIL OF RECEIPTS & DISBURSEMENTS (8-20-14 to 6-6-19)

27

28

## I.    INTRODUCTION

On December 13, 2012 (the *"Petition Date"*), a voluntary Chapter 11 petition was filed by The Woman's Club of Hollywood, California (the *"Debtor"* or *"Club"*) under the United States Bankruptcy Code (the *"Bankruptcy Code"* or *"Code"*), 11 U.S.C. Section 101 et seq., commencing the above-captioned Chapter 11 bankruptcy case (the *"Case"*) before the United States Bankruptcy Court for the Central District of California (the *"Court"*).  The Debtor was a non-profit membership based organization known as The Woman's Club that owned and operated a Clubhouse located at 1749 N. La Brea Avenue, Los Angeles, California (*"Property"*). On or about January 16, 2013, the Court entered an Order approving the appointment of Heide Kurtz (the *"Trustee"*), as the Chapter 11 Trustee of the Debtor's bankruptcy estate (the *"Estate"*) and Trustee Kurtz continued to act in that capacity until the effective date of the confirmed plan of reorganization on August 20, 2014.  Since that time, Trustee Kurtz has been the Plan Trustee per the confirmed Plan of Reorganization with an effective date of August 20, 2014.

## II.    TRUSTEE'S ACCOUNTING

Heide Kurtz as the Chapter 11 Trustee as well as the Plan Trustee has submitted two detailed fee applications.  The first, (Docket 499) was filed 10-24-14 for the Chapter 11 Trustee period and the second (Docket 749) was filed 4-12-19 for the Chapter 11 Plan Trustee period. These fee applications detail the Trustee's activities, administration, operations, financial conditions, Clubhouse issues and progress towards full payments under the Plan.  These fee applications also included Reports on Receipts and Disbursements as Exhibits for the pre-confirmation and the post-confirmation periods.  This Trustee's Final Report is being filed now so full detail of every Receipt and Disbursement along with the summaries of Receipts and Disbursements are provided in one accounting.

The four attached Exhibits provide Receipts and Disbursements information, as indicated. A Summary, by Category, of the Receipts and Disbursements for the pre-Confirmation period of January 16, 2013 to August 19, 2014 is attached as Exhibit 1.  Exhibit 2 then provides in date order all transactions of Receipts and Disbursements from January 16, 2013 to August 19, 2014. Exhibit 3 provides a Summary, by Category, of Receipts and Disbursements for the Post-

1   Confirmation period of August 20, 2014 to the present.  Exhibit 4 then provides in date order all

2   transactions of Receipts and Disbursements from August 20, 2014 to the present.

3   **III.    CURRENT STATUS**

4        The Compromise Motion (Docket 794) on file and set for hearing on July 2, 2019 would

5   effectuate a global exit strategy for the Club to resolve and pay all remaining debts of the Club

6   and consummate the confirmed Chapter 11 Plan.  As part of this Compromise, the Trustee has

7   reduced her Chapter 11 Fee request from $108,099.94 to $16,652.23, which is the statutory fee

8   amount pursuant to 11 U.S.C. Section 326 based on actual disbursements.  This fee request is

9   based on 468 hours as detailed in the fee application (Docket 749).

10   **IV.    POST-CONFIRMATION PAYMENTS PER PENDING COMPROMISE**

11        The allowance of the remaining Trustee and Professional fees and payment of same will

12   be determined by the pending Compromise Motion to be heard July 2, 2019.  The Compromise

13   Motion provides for the Plan Trustee to submit a Declaration of all Receipts and Disbursements

14   to be made as allowed by the Compromise Order and to be submitted with the final decree order.

15   Therefore, there will be a complete record submitted to the Court of all receipts and

16   disbursements, post-confirmation.

17   **V.    CONCLUSION**

18        I respectfully submit a detailed report, a summary report and accounting of all

19   receipts and disbursements in this case from January 16, 2013 to the present.

20

21   6/10/19

22   Date

By: _____

Heide Kurtz, Chapter 11 Trustee and
Chapter 11 Plan Trustee

23

24

25

26

27

28

***EXHIBIT 1***

***SUMMARY OF RECEIPTS & DISBURSEMENTS FROM JANUARY 16, 2013 THRU AUGUST 20, 2014***

# Receipts and Disbursements

**Case:** THE WOMANS CLUB OF HOLLYWOOD CA (2:12-BK-50767)    **Submitted:** 10/22/14
**Trustee:** Ms. Heide Kurtz (001680)    **Period:** Through 08/20/14

## Receipts

| | | |
|---|---|---:|
| 4020-000 | Membership Dues | 3,000.00 |
| 4040-000 | Turnover of bank accounts | 26,303.42 |
| 4041-000 | Reoccuring Event Income | 128,565.00 |
| 4042-000 | Event Income (Specific) | 61,110.00 |
| 4050-000 | Utilities Payment/Reimbursement | 920.00 |
| 4099-000 | Other Receipts | 48,146.24 |
| | **Total Receipts** | **268,044.66** |

## Disbursements

| | | |
|---|---|---:|
| 6001-000 | US Trustee Fees | 4,225.00 |
| 6003-000 | Bond pymts. | 1,600.00 |
| 6006-001 | Taxes - Federal | 10.00 |
| 6006-003 | Taxes - Real Property | 11,536.74 |
| 6007-000 | Professional Fees & Expenses | |
| 6007-013 | Consultant for Trustee Fees - Non Profit | 16,200.00 |
| 6007-014 | Consultant for Trustee Expenses - Non Profit | 478.32 |
| | Total for 6007-000 Professional Fees & Expenses | 16,678.32 |
| 6008-000 | Credit Card Fees | 30.70 |
| 6009-000 | Postage / Delivery/ Printing | 1,587.84 |
| 6016-000 | Field Representative | 80,597.76 |
| 6019-000 | Computer | 105.22 |
| 6020-001 | Trash | 2,252.21 |
| 6020-002 | Phone | 4,017.62 |
| 6020-003 | DWP | 16,710.92 |
| 6020-004 | Gas | 3,049.83 |
| 6020-006 | Sewage/Plumbing | 3,200.00 |
| 6030-000 | Security | 2,402.81 |
| 6035-000 | Insurance | 8,090.30 |
| 6040-000 | City / County Fees | 1,132.00 |

Printed: 10/22/14 09:59 AM

Page: 2

# Receipts and Disbursements

**Case:**   THE WOMANS CLUB OF HOLLYWOOD CA (2:12-BK-50767)

**Trustee:** Ms. Heide  Kurtz  (001680)

Submitted: 10/22/14

Period: Through 08/20/14

| | | |
|---|---|---:|
| 6044-000 | Special Event Monitor | 535.00 |
| 6045-000 | Non Profit Fees | 50.00 |
| 6050-001 | Property Maintenance | 2,450.00 |
| 6050-002 | Cleaning | 6,185.00 |
| 6050-003 | Repairs/ Maintenance | 2,349.77 |
| 6050-004 | Supplies | 2,158.62 |
| 6050-005 | Cleaning and Setup | 1,243.29 |
| 6060-000 | Cancellation Refunds | 700.00 |
| 6061-000 | Membership Refunds | 400.00 |

| | |
|---|---:|
| **Total Disbursements** | **173,298.95** |

***EXHIBIT 2***

***RECEIPTS & DISBURSEMENTS DETAIL FROM JANUARY 16, 2013 THRU AUGUST 20, 2014***

# Ledger Report

Page: 1

| Case Number: | 2:12-BK-50767 BR | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | Bank Name: | Rabobank, N.A. |
| | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | Blanket Bond: | $0.00  (per case limit) |
| Period: | 01/16/13 - 08/20/14 | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/13 | | CHASE BANK C.C. | TUNOVER OF DEBTOR BANK ACCOUNT (#8410) | 4040-000 | 25,942.88 | | 25,942.88 |
| 01/29/13 | | MOSAIC, L.A. | REOCCURING EVENT INCOME | 4041-000 | 300.00 | | 26,242.88 |
| 01/29/13 | | MOSAIC, L.A. | REOCCURING EVENT INCOME | 4041-000 | 1,700.00 | | 27,942.88 |
| 01/29/13 | | DAISY L. SHAPIRO | REOCCURING EVENT INCOME | 4041-000 | 600.00 | | 28,542.88 |
| 02/04/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME ( AAX 4 WEEKS) | 4041-000 | 200.00 | | 28,742.88 |
| 02/07/13 | | DANIEL OVERBERGER | FEBRUARY 2013 RENT- YOGA | 4041-000 | 320.00 | | 29,062.88 |
| 02/07/13 | | MATTHEW OSBORNE SOLE PROP | FEBRUARY 2013 RENT-WUSHU | 4041-000 | 800.00 | | 29,862.88 |
| 02/12/13 | | WARNER BROS. TELEVISION | EVENT INCOME FOR 2-5-13 | 4042-000 | 200.00 | | 30,062.88 |
| 02/12/13 | | WARNER BROS. TELEVISION | EVENT INCOME FOR 2-5-13 | 4042-000 | 1,000.00 | | 31,062.88 |
| 02/14/13 | | PROAMERICA BANK CASHIERS CHECK | TURNOVER OF DEBTOR BANK ACCOUNT (PROAMERICA #4868) | 4040-000 | 360.54 | | 31,423.42 |
| 02/20/13 | | MOSAIC, L.A. | REOCCURING EVENT INCOME - INVOICE # 022013 | 4041-000 | 6,400.00 | | 37,823.42 |
| 02/25/13 | | BRIAN A ZOCCOLA-LETOFSKY | EVENT INCOME FOR 3/17/13 | 4042-000 | 1,500.00 | | 39,323.42 |
| 02/25/13 | | JASON HART | EVENT INCOME FOR 2/22/13 | 4042-000 | 65.00 | | 39,388.42 |
| 03/07/13 | | DAISY L. SHAPIRO | MARCH 2013 RENT- MEDITATION | 4041-000 | 375.00 | | 39,763.42 |
| 03/07/13 | | MATTHEW OSBORNE SOLE PROP | MARCH 2013 RENT-WUSHU | 4041-000 | 800.00 | | 40,563.42 |
| 03/07/13 | | DANIEL OVERBERGER | MARCH 2013 RENT- YOGA | 4041-000 | 320.00 | | 40,883.42 |
| 03/07/13 | | SARAH H. FAUBION | EVENT INCOME FOR 3/3/2013- WRITERS MEETING | 4042-000 | 50.00 | | 40,933.42 |
| 03/07/13 | | CAVIAR LA, INC. | PARKING LOT RENTAL ON 3/1/13 | 4042-000 | 400.00 | | 41,333.42 |
| 03/07/13 | | PROJECT ANGEL FOOD | EVENT INCOME FOR 5-4-13 (DEPOSIT) | 4042-000 | 1,000.00 | | 42,333.42 |
| 03/07/13 | 101 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES | 6016-000 | | 3,007.16 | 39,326.26 |

| | | | | Subtotals : | $42,333.42 | $3,007.16 | |

{} Asset reference(s)

9

# Ledger Report

**Case Number:** 2:12-BK-50767 BR
**Case Name:** THE WOMANS CLUB OF HOLLYWOOD CA

**Taxpayer ID #:** 95-1385688
**Period:** 01/16/13 - 08/20/14

**Trustee:** Heide Kurtz, Chapter 11 Trustee (001980)
**Bank Name:** Rabobank, N.A.
**Account:** ****480166 - Checking Acct-Cash Coll.
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PERFORMED 1/18/13-1/31/13 | | | | |
| 03/07/13 | 102 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 2/1/13-2/15/13 | 6016-000 | | 3,226.41 | 36,099.85 |
| 03/07/13 | 103 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PREFORMED 2/16/13- 2/28/13 | 6016-000 | | 1,995.08 | 34,104.77 |
| 03/07/13 | 104 | American Waste Industries | AC# 265283-00 TRASH SERVICES THRU 3/1/13 | 6020-001 | | 115.50 | 33,989.27 |
| 03/07/13 | 105 | Los Angeles DWP | WATER AND SANITATION CHARGES THRU 2/25/13 (1749) | 6020-003 | | 1,113.00 | 32,876.27 |
| 03/07/13 | 106 | Los Angeles DWP | ELECTRIC SERVICE (1751) | 6020-003 | | 133.49 | 32,742.78 |
| 03/07/13 | 107 | The Gas Company | (1749 3/4) THRU 2/21/13 | 6020-004 | | 39.56 | 32,703.22 |
| 03/07/13 | 108 | The Gas Company | (1749) THRU 2/21/13 | 6020-004 | | 86.76 | 32,616.46 |
| 03/07/13 | 109 | The Gas Company | (1751) THRU 2/21/13 | 6020-004 | | 145.32 | 32,471.14 |
| 03/07/13 | 110 | AT&T | THRU 2/24/13 | 6020-002 | | 195.84 | 32,275.30 |
| 03/07/13 | 111 | ON TRAC | INVOICE # 7631503 DELIVERY | 6009-000 | | 56.52 | 32,218.78 |
| 03/12/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME MARCH 2013 | 4041-000 | 50.00 | | 32,268.78 |
| 03/12/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME MARCH 2013 | 4041-000 | 200.00 | | 32,468.78 |
| 03/12/13 | | MOSAIC, L.A. | REOCCURING EVENT INCOME- MARCH 2013 | 4041-000 | 6,400.00 | | 38,868.78 |
| 03/12/13 | | MOSAIC, L.A. | REOCCURING EVENT INCOME- MARCH 2013 | 4041-000 | 1,600.00 | | 40,468.78 |
| 03/14/13 | | SARAH H. FAUBION | EVENT INCOME FOR 3/10/2013- WRITERS MEETING | 4042-000 | 50.00 | | 40,518.78 |
| 03/14/13 | | BREA HOMES LLC. | PARKING LOT RENTAL THRU APRIL 12, | 4041-000 | 1,400.00 | | 41,918.78 |
| | | | **Subtotals :** | | **$9,700.00** | **$7,107.48** | |

{} Asset reference(s)

# Ledger Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | | | **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) | | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | | | **Bank Name:** | Rabobank, N.A. | | |
| | | | | **Account:** | ****480166 - Checking Acct-Cash Coll. | | |
| **Taxpayer ID #:** | 95-1385688 | | | **Blanket Bond:** | $0.00  (per case limit) | | |
| **Period:** | 01/16/13 - 08/20/14 | | | **Separate Bond:** | N/A | | |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2013 | | | | |
| 03/14/13 | 112 | Bruce Worrall | Labor and repair thru 3/7/13 Invoice # 409787 | 6050-003 | | 335.97 | 41,582.81 |
| 03/14/13 | 113 | Uver Saul Santa Cruz | Event and weekly cleaning thru March 2, 2013 | 6050-002 | | 97.50 | 41,485.31 |
| 03/14/13 | 114 | Billy Gonzalez | Event and Weekly cleaning thru March 2, 2013 | 6050-002 | | 102.50 | 41,382.81 |
| 03/14/13 | 115 | California Fair Plan Association | Policy # COM2359665 Installment #2 March 2013 Fire Insurance | 6035-000 | | 771.40 | 40,611.41 |
| 03/14/13 | 116 | City of Los Angeles- Public Works Sanitation | Invoice # 201247704C Disposal Fees | 6040-000 | | 10.00 | 40,601.41 |
| 03/21/13 | | SARAH M FAUBION | EVENT INCOME FOR 3/17/13- WRITERS MEETING | 4042-000 | 50.00 | | 40,651.41 |
| 03/21/13 | | ANDREA QUINN WILSON AND CHRIS WILSON | DEPOSIT FOR EVENT ON 4/27/13 | 4042-000 | 750.00 | | 41,401.41 |
| 03/21/13 | | 24 PEACES, INC FBO PDO/ ANNA HERBERT BRIAN LARRABEE | EVENT INCOME FOR 4/6/13 | 4042-000 | 2,000.00 | | 43,401.41 |
| 03/21/13 | 117 | IPFS CORPORATION | INSURANCE PAYMENT DUE 4/3/13. ACCNT # KSL-109453 | 6035-000 | | 243.22 | 43,158.19 |
| 03/21/13 | 118 | MILLENIUM ALARM SYSTEMS | CUSTOMER # 75088617 INVOICE # 2795418 THRU 6/30/13 | 6030-000 | | 119.97 | 43,038.22 |
| 03/21/13 | 119 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PREFORMED 3/01/13-3/15/13 | 6016-000 | | 2,690.20 | 40,348.02 |
| 03/29/13 | | SARAH M FAUBION | EVENT INCOME FOR 3/24/13- WRITERS MEETING | 4042-000 | 50.00 | | 40,398.02 |
| 03/29/13 | 120 | Uver Saul Santa Cruz | Event and weekly cleaning thru March 23, 2013 | 6050-002 | | 87.50 | 40,310.52 |
| 03/29/13 | 121 | Billy Gonzalez | Event and Weekly cleaning thru March 23, 2013 | 6050-002 | | 147.50 | 40,163.02 |
| | | | | **Subtotals :** | **$2,850.00** | **$4,605.76** | |

{} Asset reference(s)

# Ledger Report

Page: 4

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | | | **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ****480166 - Checking Acct-Cash Coll. | |
| **Taxpayer ID #:** | 95-1385688 | | | **Blanket Bond:** | $0.00   (per case limit) | |
| **Period:** | 01/16/13 - 08/20/14 | | | **Separate Bond:** | N/A | |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/13 | 122 | ON TRAC | INVOICE # 174037 DELIVERY | 6009-000 | | 56.88 | 40,106.14 |
| 04/03/13 | | MOSAIC, L.A. | REOCCURING EVENT INCOME FOR APRIL 2013 | 4041-000 | 6,400.00 | | 46,506.14 |
| 04/03/13 | | 24 PEACES, INC FBO PDO/ ANNA HERBERT BRIAN LARRABEE | EVENT INCOME FOR 4/5/13 | 4042-000 | 150.00 | | 46,656.14 |
| 04/03/13 | 123 | City of Los Angeles- Public Works Sanitation | Invoice # 2013031885A- INSPECTION FEE | 6040-000 | | 76.00 | 46,580.14 |
| 04/03/13 | 124 | The Gas Company | (1749) THRU 3/22/13 | 6020-004 | | 109.20 | 46,470.94 |
| 04/03/13 | 125 | The Gas Company | (1751) THRU 3/22/13 | 6020-004 | | 119.90 | 46,351.04 |
| 04/03/13 | 126 | AT&T | THRU 3/24/13 ac# 32387683834561 | 6020-002 | | 195.86 | 46,155.18 |
| 04/03/13 | 127 | Los Angeles DWP | ELECTRIC CHARGES  (1751) THRU 3/26/13 | 6020-003 | | 123.85 | 46,031.33 |
| 04/03/13 | 128 | The Gas Company | (1749) THRU 3/22/13 | 6020-004 | | 34.24 | 45,997.09 |
| 04/05/13 | | MATTHEW OSBORNE | APRIL 2013 RENT-WUSHU | 4041-000 | 800.00 | | 46,797.09 |
| 04/05/13 | | DANIEL OVERBERGER | APRIL 2013 RENT- YOGA | 4041-000 | 360.00 | | 47,157.09 |
| 04/05/13 | | FELIZ FILMS | EVENT ON 4/3/13 RENTAL FEE -PARKING | 4042-000 | 500.00 | | 47,657.09 |
| 04/09/13 | 129 | LA County Tax Collector | Payment #2 of Property Taxes for 1749 LaBrea Ave, LA, CA  90046 (Assessors #5548001008 | 6006-003 | | 3,802.64 | 43,854.45 |
| 04/11/13 | | ONE TASTE INC./ BANK OF AMERICA C.C. | EVENT INCOME ON 4/16/13 - ONE TOUCH | 4042-000 | 1,000.00 | | 44,854.45 |
| 04/11/13 | | 24 PEACES, INC FBO PDO/ ANNA HERBERT BRIAN LARRABEE | EVENT INCOME FOR 4/8/13 | 4042-000 | 100.00 | | 44,954.45 |
| 04/11/13 | | DANIEL HOFF AGENCY, INC. | PARKING LOT RENTAL ON 4/6/13 | 4042-000 | 100.00 | | 45,054.45 |
| 04/11/13 | | DAISY JIAYU LIN | APRIL 2013 RENT - MEDITATION | 4041-000 | 300.00 | | 45,354.45 |
| 04/11/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME APRIL ( AAX 4 WEEKS) | 4041-000 | 200.00 | | 45,554.45 |

| | | | | **Subtotals :** | **$9,910.00** | **$4,518.57** | |

{} Asset reference(s)

# Ledger Report

Page: 5

| | | |
|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | |
| | | |
| **Taxpayer ID #:** | 95-1385688 | |
| **Period:** | 01/16/13 - 08/20/14 | |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/13 | | MOSAIC, L.A. | REOCCURING EVENT INCOME ON 4/8/13 | 4041-000 | 700.00 | | 46,254.45 |
| 04/11/13 | 130 | ROSEMARY LORD | EXPENSES REIMBURSEMENT THRU 3/8/13 | 6050-004 | | 92.39 | 46,162.06 |
| 04/11/13 | 131 | Bruce Worrall | REPAIR THRU 4/5/13 Invoice # 409788 | 6050-003 | | 106.69 | 46,055.37 |
| 04/11/13 | 132 | PROJECT ANGEL FOOD | EVENT (5-4-13) CANCELLATION REFUND | 6060-000 | | 200.00 | 45,855.37 |
| 04/11/13 | 133 | American Waste Industries | AC# 265283-00 TRASH SERVICES THRU 4/1/2013 | 6020-001 | | 115.50 | 45,739.87 |
| 04/11/13 | 134 | ON TRAC | INVOICE # 174037 DELIVERY | 6009-000 | | 28.44 | 45,711.43 |
| 04/11/13 | 135 | JOSE PORTUGAL | GARDENING THRU 4/2/13 | 6050-001 | | 195.00 | 45,516.43 |
| 04/11/13 | 136 | ALLIANCE ONE RECEIVABLES MANAGEMENT INC. | 12-8-2012 FALSE ALARM CHARGE INV. 1037019 | 6030-000 | | 181.15 | 45,335.28 |
| 04/12/13 | 137 | Los Angeles DWP | WATER (2/25-3/26/13) AND SANITATION CHARGES THRU 12/26/12-3/26/13- 1749 | 6020-003 | | 372.33 | 44,962.95 |
| 04/12/13 | 138 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PREFORMED 3/16/13-3/31/13 | 6016-000 | | 1,514.66 | 43,448.29 |
| 04/15/13 | | THE DREAM CATCHER FOUNDATION, INC. | EVENT INCOME FOR 6/29/13 | 4042-000 | 3,000.00 | | 46,448.29 |
| 04/15/13 | | ANDREA AND CHRIS WILSON | EVENT INCOME FOR 4/27/13 | 4042-000 | 3,000.00 | | 49,448.29 |
| 04/15/13 | | SARAH H. FAUBION | EVENT INCOME FOR4/7/13 WRITERS MEETING | 4042-000 | 50.00 | | 49,498.29 |
| 04/15/13 | | BREA HOMES LLC | REOCCURING EVENT (PARKING) INCOME THRU 5/12/13- BREA HOMES | 4041-000 | 1,400.00 | | 50,898.29 |
| 04/15/13 | 139 | Franchise Tax Board | 2011 Tax Return Filing Fee | 6006-001 | | 10.00 | 50,888.29 |
| 04/15/13 | 140 | Registry of Charitable Trusts | State Charity # CT28169 2011 fees per Form RRF-1 | 6045-000 | | 50.00 | 50,838.29 |
| 04/17/13 | 141 | MARGARET LORENZ | FIELD REPRESENTATIVE SERVICES PERFORMED 4/1/1/13-4/15/13 | 6016-000 | | 2,508.87 | 48,329.42 |
| | | | **Subtotals :** | | **$8,150.00** | **$5,375.03** | |

{} Asset reference(s)

# Ledger Report

Page: 6

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/13 | 142 | IPFS CORPORATION | INSURANCE PAYMENT DUE 5/3/13. ACCNT # KSL-109453 | 6035-000 | | 231.64 | 48,097.78 |
| 04/23/13 | 143 | U.S. Trustee | FOR P.E. 3-31-13 CH 11 UST FEES FOR ACCT #732-12-50767 | 6001-000 | | 650.00 | 47,447.78 |
| 04/23/13 | 144 | Billy Gonzalez | Event and Weekly cleaning thru April 5, 2013 | 6050-002 | | 195.00 | 47,252.78 |
| 04/23/13 | 145 | Uver Saul Santa Cruz | Event and weekly cleaning thru April 6, 2013 | 6050-002 | | 175.00 | 47,077.78 |
| 04/23/13 | 146 | M.L. Adams Insurance Services | Insurance Fee (Liability) Policy # CCP78535341 | 6035-000 | | 51.63 | 47,026.15 |
| 04/24/13 | 147 | ON TRAC | INVOICE # 7667795 DELIVERY ACT # 174037 | 6009-000 | | 70.95 | 46,955.20 |
| 04/30/13 | 148 | Uver Saul Santa Cruz | Event Cleaning thru 4-16-13 | 6050-002 | | 80.00 | 46,875.20 |
| 04/30/13 | 149 | Billy Gonzalez | Event cleaning thru 4-20-13 | 6050-002 | | 140.00 | 46,735.20 |
| 04/30/13 | 150 | The Gas Company | 1749 3/4 La Brea - thru 4/22/13 136 301 9812 8 | 6020-004 | | 7.46 | 46,727.74 |
| 04/30/13 | 151 | The Gas Company | 1749  La Brea - thru 4/22/13 134 201 9800 7 | 6020-004 | | 36.17 | 46,691.57 |
| 04/30/13 | 152 | The Gas Company | 1751  La Brea - thru 4/22/13 142 601 9800 8 | 6020-004 | | 84.04 | 46,607.53 |
| 04/30/13 | 153 | Elite Access Doors | Electric car gate repair - 1749 La Brea, LA, CA (Pymt 1 - Inv A29023) | 6050-003 | | 200.00 | 46,407.53 |
| 05/02/13 | | SARAH H. FAUBION | EVENT INCOME FOR4/28/13 WRITERS MEETING | 4042-000 | 50.00 | | 46,457.53 |
| 05/02/13 | | MOSAIC, L.A. | REOCCURING EVENT INCOME FOR MAY 2013 | 4041-000 | 6,400.00 | | 52,857.53 |
| 05/07/13 | | DANIEL OVERBERGER | MAY 2013 RENT- YOGA | 4041-000 | 320.00 | | 53,177.53 |
| 05/07/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME MAY 2013 ( AAX 4 WEEKS) | 4041-000 | 200.00 | | 53,377.53 |
| 05/08/13 | | MATTHEW OSBORNE | MAY 2013 RENT-WUSHU | 4041-000 | 800.00 | | 54,177.53 |
| | | | **Subtotals :** | | **$7,770.00** | **$1,921.89** | |

{} Asset reference(s)

# Ledger Report

| Case Number: | 2:12-BK-50767 BR | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | Bank Name: | Rabobank, N.A. |
| | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | Blanket Bond: | $0.00  (per case limit) |
| Period: | 01/16/13 - 08/20/14 | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/13 | | DAISY JIAYU LIN | MAY 2013 RENT - MEDITATION | 4041-000 | 300.00 | | 54,477.53 |
| 05/08/13 | 154 | MARGARET LORENZ | FIELD REPRESENTATIVE SERVICES PERFORMED 4/16/1/13-4/30/13 | 6016-000 | | 1,327.33 | 53,150.20 |
| 05/09/13 | 155 | Los Angeles DWP | ELECTRIC CHARGES THRU 12/26/12-3/26/13- 1749, ACCT 1-60-48117-01749 | 6020-003 | | 1,297.73 | 51,852.47 |
| 05/09/13 | 156 | Los Angeles DWP | ELECTRIC, WATER AND SANITATION CHARGES THRU 3/26/13-4/24/131749, ACCT 1-60-48117-01749 | 6020-003 | | 568.74 | 51,283.73 |
| 05/09/13 | 157 | Los Angeles DWP | ELECTRIC CHARGES  (1751) THRU 4/24/13, ACCT 1-60-47117-01751 | 6020-003 | | 114.88 | 51,168.85 |
| 05/09/13 | 158 | AT&T | THRU 4/24/13 ac# 32387683834561 | 6020-002 | | 204.68 | 50,964.17 |
| 05/09/13 | 159 | ROSEMARY LORD | EXPENSES REIMBURSEMENT THRU 3/24/13 | 6050-004 | | 136.85 | 50,827.32 |
| 05/13/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME MAY 2013-1 ADDL FRIDAY | 4041-000 | 50.00 | | 50,877.32 |
| 05/13/13 | | KATHLEEN MEGAN HOOK/MUSIC MATTERS | 5-19-13 PIANO RECITAL EVENT | 4042-000 | 300.00 | | 51,177.32 |
| 05/13/13 | 160 | Billy Gonzalez | Event and Weekly cleaning thru May 4, 2013 | 6050-002 | | 90.00 | 51,087.32 |
| 05/13/13 | 161 | Uver Saul Santa Cruz | Event Cleaning thru 5-4-13 | 6050-002 | | 90.00 | 50,997.32 |
| 05/16/13 | 162 | MARGARET LORENZ | FIELD REPRESENTATIVE SERVICES PERFORMED 5/1/13-5/15/13 | 6016-000 | | 2,212.41 | 48,784.91 |
| 05/16/13 | 163 | Elite Access Doors | Electric car gate repair - 1749 La Brea, LA, CA on 5-3-13 Inv A29023 (Pymt 2) | 6050-003 | | 98.82 | 48,686.09 |
| 05/17/13 | | BREA HOMES LLC | REOCCURING EVENT (PARKING) INCOME THRU 6/12/13- BREA HOMES | 4041-000 | 1,400.00 | | 50,086.09 |
| 05/17/13 | 164 | ON TRAC | INVOICE # 7686085 MAIL/DELIVERY ACT # | 6009-000 | | 70.95 | 50,015.14 |
| | | | **Subtotals :** | | **$2,050.00** | **$6,212.39** | |

{} Asset reference(s)

# Ledger Report

Page: 8

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 174037 | | | | |
| 05/22/13 | | SARAH H. FAUBION | EVENT INCOME FOR 5/19/13 WRITERS MEETING | 4042-000 | 50.00 | | 50,065.14 |
| 05/22/13 | 165 | Billy Gonzalez | Event and Weekly cleaning thru May 18, 2013 | 6050-002 | | 100.00 | 49,965.14 |
| 05/22/13 | 166 | Uver Saul Santa Cruz | Event Cleaning thru 5-11-13 | 6050-002 | | 40.00 | 49,925.14 |
| 05/22/13 | 167 | IPFS CORPORATION | INSURANCE PAYMENT DUE 6/3/13. ACCNT # KSL-109453 | 6035-000 | | 231.64 | 49,693.50 |
| 05/28/13 | 168 | The Gas Company | 1749 3/4 La Brea - thru 4/22/13 136 301 9812 8 | 6020-004 | | 8.13 | 49,685.37 |
| 05/28/13 | 169 | The Gas Company | 1749  La Brea - thru 4/22/13 134 201 9800 7 | 6020-004 | | 26.30 | 49,659.07 |
| 05/28/13 | 170 | The Gas Company | 1751  La Brea - thru 4/22/13 142 601 9800 8 | 6020-004 | | 72.81 | 49,586.26 |
| 06/05/13 | | DANIEL OVERBERGER | JUNE 2013 RENT- YOGA | 4041-000 | 320.00 | | 49,906.26 |
| 06/05/13 | | MOSAIC, L.A. | RENTAL INCOME FOR JUNE 2013 (AT 4 WEEKS) | 4041-000 | 6,400.00 | | 56,306.26 |
| 06/05/13 | 171 | Billy Gonzalez | Event and Weekly cleaning THRU 6/4/13 | 6050-002 | | 100.00 | 56,206.26 |
| 06/05/13 | 172 | Uver Saul Santa Cruz | Event Cleaning THRU 6-4-13 | 6050-002 | | 100.00 | 56,106.26 |
| 06/05/13 | 173 | AT&T | THRU 5/24/13 ACT# 32387683834561 | 6020-002 | | 204.66 | 55,901.60 |
| 06/05/13 | 174 | ON TRAC | INVOICE # 7697781 DELIVERY ACT # 174037 | 6009-000 | | 70.65 | 55,830.95 |
| 06/05/13 | 175 | Los Angeles DWP | ELECTRIC CHARGES  (1751) THRU 5/23/13, ACCT 1-60-48117-01751 | 6020-003 | | 119.15 | 55,711.80 |
| 06/05/13 | 176 | Los Angeles DWP | ELECTRIC, WATER, SANITATION CHARGES THRU 5/23/13 ACT# 1-60-48117-01749 | 6020-003 | | 514.94 | 55,196.86 |
| 06/05/13 | 177 | JOSE PORTUGAL | TREE TRIMMING THRU 5/29/13 | 6050-001 | | 265.00 | 54,931.86 |
| 06/07/13 | 178 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES | 6016-000 | | 1,635.08 | 53,296.78 |

**Subtotals :**   **$6,770.00**   **$3,488.36**

{} Asset reference(s)

# Ledger Report

Page: 9

| Case Number: | 2:12-BK-50767 BR | | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | | Blanket Bond: | $0.00  (per case limit) |
| Period: | 01/16/13 - 08/20/14 | | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PERFORMED 5/16/13-5/31/13 INVOICE# 9 | | | | |
| 06/10/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME JUNE 2013 ( AA X 4 WEEKS) | 4041-000 | 200.00 | | 53,496.78 |
| 06/10/13 | | MATTHEW OSBORNE | JUNE 2013 RENT-WUSHU | 4041-000 | 800.00 | | 54,296.78 |
| 06/12/13 | | DAISY JIAYU LIN | JUNE 2013 RENT - MEDITATION | 4041-000 | 375.00 | | 54,671.78 |
| 06/12/13 | | MOSAIC, L.A. | REOCCURING EVENT INCOME- JUNE (5TH WEEK) 2013 | 4041-000 | 1,600.00 | | 56,271.78 |
| 06/14/13 | 179 | American Waste Industries | AC# 265283-00 TRASH SERVICES THRU 6/1/ 2013 (2 MONTHS) | 6020-001 | | 231.00 | 56,040.78 |
| 06/14/13 | 180 | ROSEMARY LORD | EXPENSES REIMBURSEMENTS THRU 4/29/2013 | 6050-004 | | 182.92 | 55,857.86 |
| 06/17/13 | 181 | CITY OF LOS ANGELES | 6-7-2013 BRUSH CLEARANCE PAYMENT INVOICE # BF130489737 | 6040-000 | | 23.00 | 55,834.86 |
| 06/18/13 | | BREA HOMES LLC | REOCCURING EVENT (PARKING) INCOME THRU 7/12/13- BREA HOMES | 4041-000 | 1,400.00 | | 57,234.86 |
| 06/21/13 | 182 | CALIFORNIA FAIR PLAN | POLICY # COM2359665 INSTALLMENT #3 (INVOICE DATE 5/31/13) FIRE INSURANCE | 6035-000 | | 771.40 | 56,463.46 |
| 06/21/13 | 183 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 6/1/13 - 6/15/13 INVOICE: 10 | 6016-001 | | 1,535.87 | 54,927.59 |
| 06/25/13 | | JASON C. GAREFFA & NICOLE NASH GAREFFA | SCRIPT READING RENATL FEE 6-22-13 | 4042-000 | 50.00 | | 54,977.59 |
| 06/26/13 | 184 | Billy Gonzalez | EVENT AND WEEKLY CLEANING THRU JUNE 15, 2013 | 6050-002 | | 100.00 | 54,877.59 |
| 06/26/13 | 185 | Uver Saul Santa Cruz | EVENT AND WEEKLY CLEANING THRU JUNE 15, 2013 | 6050-002 | | 100.00 | 54,777.59 |
| 06/26/13 | 186 | MILLENIUM ALARM SYSTEMS | BACK HOUSE: INSTALL ($244) + MONITOR | 6030-000 | | 555.93 | 54,221.66 |

Subtotals :    $4,425.00    $3,500.12

{} Asset reference(s)

# Ledger Report

| Case Number: | 2:12-BK-50767 BR | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | Bank Name: | Rabobank, N.A. |
| | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | Blanket Bond: | $0.00  (per case limit) |
| Period: | 01/16/13 - 08/20/14 | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FOR ALL ($311.93) 6/1/13 THRU 9/30/2013 | | | | |
| 06/27/13 | 187 | The Gas Company | 1749 3/4 La Brea - thru 6/20/13 136 301 9812 8 | 6020-004 | | 7.47 | 54,214.19 |
| 06/27/13 | 188 | The Gas Company | 1749  La Brea - thru 6/20/13 134 201 9800 7 | 6020-004 | | 21.85 | 54,192.34 |
| 06/27/13 | 189 | The Gas Company | 1751  La Brea - thru 6/20/13 142 601 9800 8 | 6020-004 | | 67.66 | 54,124.68 |
| 06/27/13 | 190 | ON TRAC | INVOICE # 7714679 DELIVERY ACT # 174037 | 6009-000 | | 56.36 | 54,068.32 |
| 07/03/13 | 191 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 6/16/13 - 6/30/13 INVOICE: 11 | 6016-000 | | 1,259.54 | 52,808.78 |
| 07/05/13 | | MATTHEW OSBORNE | JULY 2013 RENT-WUSHU | 4041-000 | 500.00 | | 53,308.78 |
| 07/05/13 | | DANIEL OVERBERGER | JULY 2013 RENT- YOGA | 4041-000 | 400.00 | | 53,708.78 |
| 07/05/13 | | MOSAIC, L.A. | RENTAL INCOME FOR JULY 2013 (AT 4 WEEKS) | 4041-000 | 6,400.00 | | 60,108.78 |
| 07/05/13 | | IPFS CORPORATION | GENRERAL LIABILITY INSURANCE CREDIT | 4099-000 | 23.16 | | 60,131.94 |
| 07/05/13 | 192 | Billy Gonzalez | Event and Weekly Cleaning thru 6-29-13 | 6050-002 | | 145.00 | 59,986.94 |
| 07/05/13 | 193 | Uver Saul Santa Cruz | EVENT AND WEEKLY CLEANING THRU JUNE 28/, 2013 | 6050-002 | | 100.00 | 59,886.94 |
| 07/05/13 | 194 | City of Los Angeles- Public Works Sanitation | Invoice # 201317933A- INSPECTION FEE | 6040-000 | | 56.00 | 59,830.94 |
| 07/05/13 | 195 | Los Angeles DWP | ELECTRIC CHARGES  (1751) THRU 6/24/13, ACCT 1-60-48117-01751 | 6020-003 | | 146.27 | 59,684.67 |
| 07/05/13 | 196 | Los Angeles DWP | ELECTRIC, WATER, SANITATION CHARGES THRU 624/13 ACT# 1-60-48117-01749 | 6020-003 | | 578.54 | 59,106.13 |
| 07/05/13 | 197 | City of Los Angeles-False Alarms | Inv#1115280, 6-15-13 False Alarm | 6030-000 | | 259.00 | 58,847.13 |
| 07/11/13 | | DAISY JIAYU LIN | JULY 2013 RENT - MEDITATION | 4041-000 | 300.00 | | 59,147.13 |

Subtotals :        $7,623.16        $2,697.69

{} Asset reference(s)

# Ledger Report

Page: 11

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/11/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME JULY 2013 ( AA X 4 WEEKS) | 4041-000 | 200.00 | | 59,347.13 |
| 07/16/13 | 198 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 7/1/13 | 6020-001 | | 115.50 | 59,231.63 |
| 07/16/13 | 199 | AT&T | AC# 323 876-8383 456 1 THRU 6/24/13 | 6020-002 | | 204.66 | 59,026.97 |
| 07/17/13 | | MATTHEW OSBORNE | JULY 2013 RENT-WUSHU (ADDITIONAL FEE FOR JULY RENT) $200.00 | 4041-000 | 200.00 | | 59,226.97 |
| 07/17/13 | 200 | ON TRAC | INVOICE # 7727558 DELIVERY ACT # 174037 | 6009-000 | | 42.27 | 59,184.70 |
| 07/22/13 | 201 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 7/1/13 - 7/15/13 INVOICE: 12 | 6016-000 | | 1,702.08 | 57,482.62 |
| 07/22/13 | 202 | U.S. Trustee | FOR P.E. THRU 6-30-13 2ND QTR CH 11 UST FEES FOR ACCT #732-12-50767 | 6001-000 | | 650.00 | 56,832.62 |
| 07/22/13 | 203 | Billy Gonzalez | Event and Weekly Cleaning thru 7-13-13 | 6050-002 | | 50.00 | 56,782.62 |
| 07/22/13 | 204 | Uver Saul Santa Cruz | EVENT AND WEEKLY CLEANING THRU 7-13-13 | 6050-002 | | 100.00 | 56,682.62 |
| 07/30/13 | | MOSAIC, L.A. | RENTAL INCOME FOR AUGUST 2013 (AT 4 WEEKS) | 4041-000 | 6,400.00 | | 63,082.62 |
| 07/30/13 | | ESW PRODUCTIONS ESW LLC | PARKING RENTAL FEE FOR 7-26-13 | 4042-000 | 1,000.00 | | 64,082.62 |
| 08/07/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME AUGUST 2013 | 4041-000 | 250.00 | | 64,332.62 |
| 08/07/13 | | MATTHEW OSBORNE | AUGUST 2013 RENT-WUSHU (7 SESSIONS AT $100 EACH) | 4041-000 | 700.00 | | 65,032.62 |
| 08/07/13 | | DAISY JIAYU LIN | AUGUST 2013 RENT - MEDITATION | 4041-000 | 300.00 | | 65,332.62 |
| 08/07/13 | | DANIEL OVERBERGER | AUGUST 2013 RENT- YOGA | 4041-000 | 280.00 | | 65,612.62 |
| 08/08/13 | | HAMBURGER HOME DBA AVIVA | PARKING RENTAL FEE FOR 8/1/13 | 4042-000 | 120.00 | | 65,732.62 |

**Subtotals :**  **$9,450.00**  **$2,864.51**

{} Asset reference(s)

# Ledger Report

| | | | |
|---|---|---|---|
| Case Number: | 2:12-BK-50767 BR | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | Bank Name: | Rabobank, N.A. |
| | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | Blanket Bond: | $0.00   (per case limit) |
| Period: | 01/16/13 - 08/20/14 | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | FAMILY CHILDREN SERVICES | | | | | |
| 08/08/13 | | YOGURT PRODUCTIONS, LLC. | PARKING LOT RENTAL FEE FOR 8/7/13 THRU 8/9/13 | 4042-000 | 3,000.00 | | 68,732.62 |
| 08/08/13 | 205 | Los Angeles DWP | ELECTRIC, WATER, SANITATION CHARGES THRU 7/24/13 ACT# 1-60-48117-01749 | 6020-003 | | 720.58 | 68,012.04 |
| 08/08/13 | 206 | Los Angeles DWP | ELECTRIC CHARGES THRU 7/24/13, ACCT 1-60-48117-01751 | 6020-003 | | 195.23 | 67,816.81 |
| 08/08/13 | 207 | Billy Gonzalez | Event and Weekly Cleaning thru 7-27-13 | 6050-002 | | 100.00 | 67,716.81 |
| 08/08/13 | 208 | Uver Saul Santa Cruz | EVENT AND WEEKLY CLEANING THRU 7-27-13 | 6050-002 | | 100.00 | 67,616.81 |
| 08/08/13 | 209 | JOSE PORTUGAL | GARDENING WORK THRU 8/1/13 | 6050-001 | | 210.00 | 67,406.81 |
| 08/08/13 | 210 | AT&T | AC# 323 876-8383 456 1 THRU 7/24/13 | 6020-002 | | 204.60 | 67,202.21 |
| 08/08/13 | 211 | ON TRAC | INVOICE # 7738712 DELIVERY ACT # 174037 | 6009-000 | | 56.36 | 67,145.85 |
| 08/08/13 | 212 | The Gas Company | 1749 3/4 La Brea - thru 7/22/13 136 301 9812 8 | 6020-004 | | 8.84 | 67,137.01 |
| 08/08/13 | 213 | The Gas Company | 1749  La Brea - thru 7/22/13 134 201 9800 7 | 6020-004 | | 25.18 | 67,111.83 |
| 08/08/13 | 214 | SECRETARY OF STATE | STATEMENT OF INFORMATION FILING FEE; Voided on 11/06/2013 Voided on 11/06/13 | 6040-000 | | 20.00 | 67,091.83 |
| 08/08/13 | 215 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 7/16/13 - 7/31/13 INVOICE: 13 | 6016-000 | | 3,140.95 | 63,950.88 |
| 08/19/13 | 216 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 8/1/13 | 6020-001 | | 115.50 | 63,835.38 |
| 08/22/13 | 217 | ON TRAC | INVOICE # 7750659 DELIVERY ACT # 174037 | 6009-000 | | 42.27 | 63,793.11 |
| | | | | **Subtotals :** | **$3,000.00** | **$4,939.51** | |

{} Asset reference(s)

# Ledger Report

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | | | **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ****480166 - Checking Acct-Cash Coll. | |
| **Taxpayer ID #:** | 95-1385688 | | | **Blanket Bond:** | $0.00   (per case limit) | |
| **Period:** | 01/16/13 - 08/20/14 | | | **Separate Bond:** | N/A | |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/13 | 218 | Billy Gonzalez | Event and Weekly Cleaning thru 8-17-13 | 6050-002 | | 100.00 | 63,693.11 |
| 08/22/13 | 219 | Uver Saul Santa Cruz | EVENT AND WEEKLY CLEANING THRU 8-17-13 | 6050-002 | | 100.00 | 63,593.11 |
| 08/23/13 | 220 | ROSEMARY LORD | EXPENSES REIMBURSEMENT THRU 7/20/13 | 6050-004 | | 297.73 | 63,295.38 |
| 08/26/13 | 221 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 8/01/13 - 8/15/13 INVOICE: 14 | 6016-000 | | 2,269.29 | 61,026.09 |
| 08/28/13 | 222 | The Gas Company | 1749 3/4 La Brea - thru 8/20/13 136 301 9812 8 | 6020-004 | | 7.26 | 61,018.83 |
| 08/28/13 | 223 | The Gas Company | 1749  La Brea - thru 8/20/13 134 201 9800 7 | 6020-004 | | 22.32 | 60,996.51 |
| 08/30/13 | | DANIEL OVERBERGER | SEPTEMBER 2013 RENT- YOGA | 4041-000 | 280.00 | | 61,276.51 |
| 08/30/13 | 224 | Los Angeles DWP | ELECTRIC CHARGES THRU 8/22/13, ACCT 1-60-48117-01751 | 6020-003 | | 166.71 | 61,109.80 |
| 09/06/13 | | DAISY JIAYU LIN | SEPTEMBER 2013 RENT - MEDITATION 5 SESSIONS @ $75 EACH | 4041-000 | 375.00 | | 61,484.80 |
| 09/06/13 | | MOSAIC, L.A. | RENTAL INCOME FOR SEPTEMBER 2013 (AT 5 WEEKS) | 4041-000 | 8,000.00 | | 69,484.80 |
| 09/06/13 | 225 | M.L. ADAMS INSURANCE SERVICES | PAYMENT #1 OF 2 FOR COMML GENERAL LIABILITY INSURANCE THRU 9-3-14 PER ORDER OF 9-12-13 | 6035-000 | | 929.75 | 68,555.05 |
| 09/10/13 | | DANIEL HOFF AGENCY, INC. | PARKING LOT RENTAL FOR 9/6/13 | 4042-000 | 100.00 | | 68,655.05 |
| 09/10/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME SEPTEMBER 2013 | 4041-000 | 150.00 | | 68,805.05 |
| 09/12/13 | | MATTHEW OSBORNE | SEPTEMBER 2013 RENT-WUSHU (8 SESSIONS AT $100 EACH) | 4041-000 | 800.00 | | 69,605.05 |
| 09/12/13 | | MOSAIC, L.A. | PARKING LOT RENTAL FEE ON 9-4-13 | 4042-000 | 250.00 | | 69,855.05 |
| 09/12/13 | 226 | Uver Saul Santa Cruz | EVENT AND WEEKLY CLEANING THRU | 6050-002 | | 100.00 | 69,755.05 |

|  | Subtotals : | $9,955.00 | $3,993.06 | |
|---|---|---|---|---|

{} Asset reference(s)

# Ledger Report

Page: 14

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | | | **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | | | **Bank Name:** | Rabobank, N.A. |
| | | | | **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Taxpayer ID #:** | 95-1385688 | | | **Blanket Bond:** | $0.00  (per case limit) |
| **Period:** | 01/16/13 - 08/20/14 | | | **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 8-31-13 | | | | |
| 09/12/13 | 227 | Billy Gonzalez | Event and Weekly Cleaning thru 8-31-13 | 6050-002 | | 100.00 | 69,655.05 |
| 09/12/13 | 228 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 8/16/13 - 8/31/13 INVOICE: 15 | 6016-000 | | 1,320.92 | 68,334.13 |
| 09/12/13 | 229 | AT&T | AC# 323 876-8383 456 1 THRU 8/24/13 | 6020-002 | | 205.41 | 68,128.72 |
| 09/12/13 | 230 | Los Angeles DWP | ELECTRIC, WATER, SANITATION CHARGES THRU 8/22/13 ACT# 1-60-48117-01749 | 6020-003 | | 568.75 | 67,559.97 |
| 09/17/13 | | 24 PEACES, INC FBO PDO/ ANNA HERBERT BRIAN LARRABEE | EVENT INCOME FOR 10/24/13 | 4042-000 | 3,000.00 | | 70,559.97 |
| 09/18/13 | 231 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 9/1/13 - 9/15/13 INVOICE: 16 | 6016-000 | | 1,991.21 | 68,568.76 |
| 09/18/13 | 232 | ON TRAC | INVOICE # 7772321 DELIVERY ACT # 174037 | 6009-000 | | 56.36 | 68,512.40 |
| 09/18/13 | 233 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 9/1/13 | 6020-001 | | 115.50 | 68,396.90 |
| 09/18/13 | 234 | M.L. ADAMS INSURANCE SERVICES | PAYMENT #2 OF 2 FOR COMML GENERAL LIABILITY INSURANCE THRU 9-3-14 PER ORDER OF 9-12-13 | 6035-000 | | 1,814.26 | 66,582.64 |
| 09/24/13 | | MOSAIC, L.A. | RENTAL FEE FOR SPECIAL EVENT ON 9/21/13 | 4041-000 | 1,500.00 | | 68,082.64 |
| 09/24/13 | 235 | Uver Saul Santa Cruz | EVENT AND WEEKLY CLEANING THRU 9-14-13 | 6050-002 | | 100.00 | 67,982.64 |
| 10/01/13 | 236 | The Gas Company | 1749  La Brea - thru 9/19/13 134 201 9800 7 | 6020-004 | | 20.54 | 67,962.10 |
| 10/01/13 | 237 | The Gas Company | 1749 3/4 La Brea - thru 9/19/13 136 301 9812 8 | 6020-004 | | 8.33 | 67,953.77 |
| 10/01/13 | 238 | Uver Saul Santa Cruz | EVENT AND WEEKLY CLEANING THRU | 6050-002 | | 100.00 | 67,853.77 |

**Subtotals :**   **$4,500.00**   **$6,401.28**

{} Asset reference(s)

# Ledger Report

| Case Number: | 2:12-BK-50767 BR | | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | | Blanket Bond: | $0.00   (per case limit) |
| Period: | 01/16/13 - 08/20/14 | | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 9-28-13 | | | | |
| 10/01/13 | 239 | Billy Gonzalez | Event and Weekly Cleaning thru 9-28-13 | 6050-002 | | 50.00 | 67,803.77 |
| 10/01/13 | 240 | City of Los Angeles- Public Works Sanitation | Invoice # 201333257A- INSPECTION FEE | 6040-000 | | 68.50 | 67,735.27 |
| 10/01/13 | 241 | MILLENIUM ALARM SYSTEMS | ALARM MONITORING  10/1/13 THRU 12/31/2013 | 6030-000 | | 263.94 | 67,471.33 |
| 10/02/13 | 242 | Los Angeles DWP | ELECTRIC CHARGES THRU 9/26/13, ACCT 953 910 0000 | 6020-003 | | 234.81 | 67,236.52 |
| 10/02/13 | 243 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 9/16/13 - 9/30/13 INVOICE: 17 | 6016-000 | | 1,634.54 | 65,601.98 |
| 10/04/13 | | SARA VAN HORN | UTILITIES PAYMENT ($40 FOR 1/2 OF 9-13 AND $80 FOR 10/13 | 4050-000 | 120.00 | | 65,721.98 |
| 10/04/13 | 244 | JOSE PORTUGAL | GARDENING WORK THRU 10/2/13 | 6050-001 | | 175.00 | 65,546.98 |
| 10/04/13 | 245 | ON TRAC | INVOICE # 7785448 DELIVERY ACT # 174037 | 6009-000 | | 56.52 | 65,490.46 |
| 10/04/13 | 246 | AT&T | AC# 323 876-8383 456 1 THRU 9/24/13 | 6020-002 | | 209.32 | 65,281.14 |
| 10/04/13 | 247 | BRUCE WORRALL | MAINTENANCE/REPAIR WORK ON 10-2-13 | 6050-003 | | 136.31 | 65,144.83 |
| 10/11/13 | | MOSAIC, L.A. | RENTAL FEE FOR OCTOBER (4 WEEKS) | 4041-000 | 6,400.00 | | 71,544.83 |
| 10/11/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME OCTOBER 2013 | 4041-000 | 200.00 | | 71,744.83 |
| 10/11/13 | | DANIEL OVERBERGER | OCTOBER 2013 RENT- YOGA | 4041-000 | 360.00 | | 72,104.83 |
| 10/11/13 | | DAISY JIAYU LIN | OCTOBER 2013 RENT - MEDITATION 4 SESSIONS @ $75 EACH | 4041-000 | 300.00 | | 72,404.83 |
| 10/11/13 | 248 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 10/1/13 | 6020-001 | | 115.50 | 72,289.33 |
| 10/16/13 | | SARA VAN HORN | CASTING WORKSHOPS RENTAL FEE (x4 | 4041-000 | 240.00 | | 72,529.33 |
| | | | Subtotals : | | $7,620.00 | $2,944.44 | |

# Ledger Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | | | **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) | | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | | | **Bank Name:** | Rabobank, N.A. | | |
| | | | | **Account:** | ****480166 - Checking Acct-Cash Coll. | | |
| **Taxpayer ID #:** | 95-1385688 | | | **Blanket Bond:** | $0.00  (per case limit) | | |
| **Period:** | 01/16/13 - 08/20/14 | | | **Separate Bond:** | N/A | | |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WORKSHOPS @ $60 EACH) | | | | |
| 10/16/13 | | MJZ | PARKING LOT RENTAL ON 10-17-13 | 4042-000 | 1,000.00 | | 73,529.33 |
| 10/17/13 | 249 | ON TRAC | INVOICE # 7796437 DELIVERY ACT # 174037 | 6009-000 | | 56.52 | 73,472.81 |
| 10/17/13 | 250 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 10/01/13 - 10/15/13 INVOICE: 18 | 6016-000 | | 1,907.18 | 71,565.63 |
| 10/23/13 | | SARA VAN HORN | CASTING WORKSHOP RENTAL FEE 2 WORKSHOPS | 4041-000 | 120.00 | | 71,685.63 |
| 10/23/13 | | HAMBURGER HOME DBA AVIVA FAMILY CHILDREN SERVICES | PARKING FEE AND RENTAL DEPOSIT | 4042-000 | 375.00 | | 72,060.63 |
| 10/24/13 | 251 | Billy Gonzalez | Event and Weekly Cleaning thru 10-19-13 | 6050-002 | | 60.00 | 72,000.63 |
| 10/24/13 | 252 | Uver Saul Santa Cruz | EVENT AND WEEKLY CLEANING THRU 10-5-13 | 6050-002 | | 50.00 | 71,950.63 |
| 10/24/13 | 253 | City of Los Angeles | Inv#1161276 CITY ALARM FEE | 6050-003 | | 309.00 | 71,641.63 |
| 10/25/13 | | ANDREA QUINN WILSON AND CHRIS WILSON | DEPOSIT FOR EVENT ON 11/16/13 | 4042-000 | 1,875.00 | | 73,516.63 |
| 10/25/13 | | JOHN CROSBY | DEPOSIT FOR EVENT ON 1/11/14 | 4042-000 | 600.00 | | 74,116.63 |
| 10/25/13 | 254 | The Gas Company | 1749 3/4 La Brea - thru 10/17/13 136 301 9812 8 | 6020-004 | | 6.95 | 74,109.68 |
| 10/25/13 | 255 | The Gas Company | 1751  La Brea - thru 10/17/13 142 601 9800 8 | 6020-004 | | 52.14 | 74,057.54 |
| 10/30/13 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 11/2/13 | 4041-000 | 60.00 | | 74,117.54 |
| 10/31/13 | 256 | CITY OF LOS ANGELES | 2014 ALARM PERMIT #0213086-51 | 6030-000 | | 30.00 | 74,087.54 |
| 11/05/13 | | SARA VAN HORN | UTILITIES PAYMENT FOR NOVEMBER | 4050-000 | 80.00 | | 74,167.54 |
| 11/05/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME NOVEMBER 2013 | 4041-000 | 250.00 | | 74,417.54 |
| | | | **Subtotals :** | | **$4,360.00** | **$2,471.79** | |

{} Asset reference(s)

# Ledger Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | | | **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) | | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | | | **Bank Name:** | Rabobank, N.A. | | |
| | | | | **Account:** | ****480166 - Checking Acct-Cash Coll. | | |
| **Taxpayer ID #:** | 95-1385688 | | | **Blanket Bond:** | $0.00  (per case limit) | | |
| **Period:** | 01/16/13 - 08/20/14 | | | **Separate Bond:** | N/A | | |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/06/13 | 214 | SECRETARY OF STATE | STATEMENT OF INFORMATION FILING FEE; Voided on 11/06/2013 Voided: check issued on 08/08/13 | 6040-000 | | -20.00 | 74,437.54 |
| 11/06/13 | 257 | Billy Gonzalez | EVENT MONITOR ($135) ON 10/24/13 AND CLEANING ($110) THRU 10/25/13 | | | 245.00 | 74,192.54 |
| | | | CLEANING ($110) THRU 10/25/13 | 110.00 / 6050-002 | | | 74,192.54 |
| | | | EVENT MONITOR ($135) ON 10/24/13 | 135.00 / 6044-000 | | | 74,192.54 |
| 11/06/13 | 258 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 10/16/13 - 10/31/13 INVOICE: 19 | 6016-000 | | 2,114.17 | 72,078.37 |
| 11/06/13 | 259 | ROSEMARY LORD | EXPENSES REIMBURSEMENT THRU 10/21/13 | 6050-004 | | 266.53 | 71,811.84 |
| 11/06/13 | 260 | SECRETARY OF STATE | STATEMENT OF INFORMATION FILING FEE (Replace stale dated check); Voided on 12/05/2013 Voided on 12/05/13 | 6040-000 | | 20.00 | 71,791.84 |
| 11/07/13 | | SARA VAN HORN | WORKSHOP RENTAL FEES | 4041-000 | 120.00 | | 71,911.84 |
| 11/07/13 | | DAISY JIAYU LIN | NOVEMBER/DECEMBER 2013 RENT - MEDITATION 9 SESSIONS @ $75 EACH | 4041-000 | 675.00 | | 72,586.84 |
| 11/07/13 | | DANIEL OVERBERGER | NOVEMBER 2013 RENT- YOGA | 4041-000 | 320.00 | | 72,906.84 |
| 11/07/13 | | MOSAIC, L.A. | RENTAL FEE FOR NOVEMBER (4 WEEKS) | 4041-000 | 6,400.00 | | 79,306.84 |
| 11/07/13 | | BEVERLY A. FREEMAN | RENTAL FEE FOR PEO CHAPTER GA MEETING ON 11/11/13 | 4042-000 | 125.00 | | 79,431.84 |
| 11/07/13 | 261 | AT&T | AC# 323 876-8383 456 1 THRU 10/24/13 | 6020-002 | | 220.13 | 79,211.71 |

| | | | | | Subtotals : | $7,640.00 | $2,845.83 |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

# Ledger Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: | 2:12-BK-50767 BR | | | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) | | |
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | | | Bank Name: | Rabobank, N.A. | | |
| | | | | Account: | ****480166 - Checking Acct-Cash Coll. | | |
| Taxpayer ID #: | 95-1385688 | | | Blanket Bond: | $0.00  (per case limit) | | |
| Period: | 01/16/13 - 08/20/14 | | | Separate Bond: | N/A | | |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/13 | 262 | ON TRAC | INVOICE # 7811606 DELIVERY ACT # 174037 | 6009-000 | | 84.78 | 79,126.93 |
| 11/07/13 | 263 | Los Angeles DWP | ELECTRIC CHARGES THRU 10/24/13, ACCT 953 910 0000 | 6020-003 | | 162.82 | 78,964.11 |
| 11/14/13 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 11/14/13 | 4041-000 | 60.00 | | 79,024.11 |
| 11/14/13 | | VALET OF THE DOLLS, LLC | PARKING LOT RENTAL ON 11/22/13 | 4042-000 | 500.00 | | 79,524.11 |
| 11/15/13 | | ANDREA QUINN WILSON AND CHRIS WILSON | RENTAL FEE FOR EVENT ON 11/16/13 | 4042-000 | 1,875.00 | | 81,399.11 |
| 11/15/13 | 264 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 11/1/13 | 6020-001 | | 121.27 | 81,277.84 |
| 11/15/13 | 265 | Los Angeles DWP | ELECTRIC, WATER & SEWER CHARGES 8/22/13-9/25/13 @ 956.26 & 9/26/13-10/23/13 @ 689.54, ACCT 853 910 0000 | 6020-003 | | 1,645.80 | 79,632.04 |
| 11/20/13 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 79,752.04 |
| 11/21/13 | 266 | U.S. Trustee | FOR P.E. THRU 9-30-13 2ND QTR CH 11 UST FEES FOR ACCT #732-12-50767 | 6001-000 | | 650.00 | 79,102.04 |
| 11/21/13 | 267 | LA County Tax Collector | Payment #1 for 7/1/13-6/30/14 Property Taxes for 1749 LaBrea Ave, LA, CA  90046 (Assessors #5548001008 | 6006-003 | | 3,959.58 | 75,142.46 |
| 11/21/13 | 268 | CITY OF LOS ANGELES | ACCT# 0000570997-0001-9 FIRE PERMIT RENEWAL FOR 2014 | 6040-000 | | 528.00 | 74,614.46 |
| 11/21/13 | 269 | JOSE PORTUGAL | GARDENING & PARKING LOT WORK THRU 11/13/13 | 6050-001 | | 175.00 | 74,439.46 |
| 11/21/13 | 270 | ON TRAC | INVOICE # 7819285 DELIVERY ACT # 174037 | 6009-000 | | 14.13 | 74,425.33 |
| | | | | Subtotals : | $2,555.00 | $7,341.38 | |

{} Asset reference(s)

**Ledger Report**

| Case Number: | 2:12-BK-50767 BR | | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | | Blanket Bond: | $0.00  (per case limit) |
| Period: | 01/16/13 - 08/20/14 | | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/13 | 271 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 11/1/13 - 11/15/13 INVOICE: 20 | 6016-000 | | 1,883.88 | 72,541.45 |
| 11/21/13 | 272 | CALIFORNIA FAIR PLAN | INSTALLMENT #1 FIRE INSURANCE, POLICY # COM 2359665 03 (INVOICE DATE 11/14/13) | 6035-000 | | 1,027.70 | 71,513.75 |
| 11/21/13 | 273 | Billy Gonzalez | CLEANING THRU 11/9/13 | 6050-002 | | 170.00 | 71,343.75 |
| 11/21/13 | 274 | JIM STELIOTES | CLEANING ON 10-12-2013 | 6050-002 | | 90.00 | 71,253.75 |
| 11/22/13 | | OFF THEIR ROCKERS-S3 MOVING TV, LLC | RENTAL FEE FOR BETTY WHITE SHOW ON 11/21/13 | 4042-000 | 350.00 | | 71,603.75 |
| 11/22/13 | 275 | The Gas Company | 1751  La Brea - thru 11/18/13 142 601 9800 8 | 6020-004 | | 74.75 | 71,529.00 |
| 11/22/13 | 276 | The Gas Company | 1749 3/4 La Brea - thru 11/18/13 136 301 9812 8 | 6020-004 | | 8.68 | 71,520.32 |
| 12/05/13 | | MOSAIC, L.A. | RENTAL FEE FOR DECEMBER (5 SUNDAYS) | 4041-000 | 8,000.00 | | 79,520.32 |
| 12/05/13 | | DANIEL OVERBERGER | DECEMBER 2013 RENT- YOGA | 4041-000 | 240.00 | | 79,760.32 |
| 12/05/13 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 200.00 | | 79,960.32 |
| | | | WORKSHOP RENTAL FEE        120.00 FOR 2 WORKSHOPS | 4041-000 | | | 79,960.32 |
| | | | DECEMBER UTILITY        80.00 PAYMENT | 4050-000 | | | 79,960.32 |
| 12/05/13 | 260 | SECRETARY OF STATE | STATEMENT OF INFORMATION FILING FEE (Replace stale dated check); Voided on 12/05/2013 Voided: check issued on 11/06/13 | 6040-000 | | -20.00 | 79,980.32 |
| 12/05/13 | 277 | ANTIQUE STOVE HEAVEN | OVEN REPAIRS | 6050-003 | | 85.00 | 79,895.32 |
| 12/10/13 | 278 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES | 6016-000 | | 1,255.29 | 78,640.03 |

Subtotals :         $8,790.00         $4,575.30

{} Asset reference(s)

# Ledger Report

Page: 20

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PERFORMED 11/16/13 - 11/30/13 INVOICE: 21 | | | | |
| 12/10/13 | 279 | Billy Gonzalez | CLEANING THRU 11/23/13 | 6050-002 | | 120.00 | 78,520.03 |
| 12/10/13 | 280 | ON TRAC | INVOICE # 7832235 DELIVERY ACT # 174037 | 6009-000 | | 70.45 | 78,449.58 |
| 12/11/13 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 78,569.58 |
| 12/11/13 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME DECEMBER 2013 | 4041-000 | 200.00 | | 78,769.58 |
| 12/11/13 | | HAMBURGER HOME DBA AVIVA FAMILY CHILDREN SERVICES | PARKING FEE AND RENTAL DEPOSIT REMAINING RENTAL FEE FOR 12/19/13 LUNCHEON | 4042-000 | 800.00 | | 79,569.58 |
| 12/16/13 | 281 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 12/1/13 | 6020-001 | | 121.27 | 79,448.31 |
| 12/16/13 | 282 | ON TRAC | INVOICE # 7838967 DELIVERY ACT # 174037 | 6009-000 | | 14.09 | 79,434.22 |
| 12/16/13 | 283 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 12/7/13 | 6050-002 | | 110.00 | 79,324.22 |
| 12/17/13 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 79,444.22 |
| 12/17/13 | | OFF THEIR ROCKERS-S3 MOVING TV, LLC | RENTAL FEE FOR BETTY WHITE SHOW ON 12/13/13 | 4042-000 | 350.00 | | 79,794.22 |
| 12/20/13 | | NBC STUDIOS, LLC #21 | RENTAL FEE FOR FILM SHOOT ON 12/19/13 | 4042-000 | 7,000.00 | | 86,794.22 |
| 12/26/13 | | DANIEL OVERBERGER | JANUARY 2014 RENT- YOGA | 4041-000 | 320.00 | | 87,114.22 |
| 12/27/13 | 284 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 12/21/13 | 6050-002 | | 145.00 | 86,969.22 |
| | | | **Subtotals :** | | **$8,910.00** | **$580.81** | |

{} Asset reference(s)

# Ledger Report

Page: 21

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/13 | 285 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 12/01/13 - 12/1513 INVOICE: 22 | 6016-000 | | 2,402.08 | 84,567.14 |
| 01/02/14 | | DOLORES L. FAZZINO R.N. A PROFESSIONAL NURSING CORPORATION | RENTAL FEE FOR EVENT ON 1/6/14 | 4042-000 | 200.00 | | 84,767.14 |
| 01/02/14 | 286 | The Gas Company | 1749 3/4 La Brea - thru 12/18/13 136 301 9812 8 | 6020-004 | | 7.39 | 84,759.75 |
| 01/02/14 | 287 | The Gas Company | 1751  La Brea - thru 12/18/13 142 601 9800 8 | 6020-004 | | 110.11 | 84,649.64 |
| 01/02/14 | 288 | MILLENIUM ALARM SYSTEMS | ALARM MONITORING  1/1/2014 THRU 3/31/2014 | 6030-000 | | 263.94 | 84,385.70 |
| 01/02/14 | 289 | City of Los Angeles-False Alarms | Inv# 1200644, 12-17-13 False Alarm | 6050-003 | | 359.00 | 84,026.70 |
| 01/02/14 | 290 | City of Los Angeles- Public Works Sanitation | Invoice # 20135743918- INSPECTION FEE | 6040-000 | | 68.50 | 83,958.20 |
| 01/02/14 | 291 | INTERNATIONAL SURETIES, LTD. | BOND # 016052232 BOND PAYMENT 1/17/14 TO 1/17/15 | 6003-000 | | 1,000.00 | 82,958.20 |
| 01/08/14 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME JANUARY 2014 (THEY OWE ADDTITIONAL FEE OF $50) | 4041-000 | 150.00 | | 83,108.20 |
| 01/08/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 83,228.20 |
| 01/08/14 | | SARA VAN HORN | JANUARY UTILITIES PAYMENT | 4050-000 | 80.00 | | 83,308.20 |
| 01/08/14 | | DAISY JIAYU LIN | RENTAL FEE FOR 1/5/14 - MEDITATION 1 SESSION | 4041-000 | 75.00 | | 83,383.20 |
| 01/08/14 | | JOHN CROSBY | REMAINING RENTAL FEE FOR 1/11/14 EVENT | 4042-000 | 2,400.00 | | 85,783.20 |

**Subtotals :**    **$3,025.00**    **$4,211.02**

{} Asset reference(s)

# Ledger Report

Page: 22

| Case Number: | 2:12-BK-50767 BR | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | Bank Name: | Rabobank, N.A. |
| | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | Blanket Bond: | $0.00  (per case limit) |
| Period: | 01/16/13 - 08/20/14 | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/14 | | MOSAIC, L.A. | RENTAL FEE FOR JANUARY (4 WEEKS) | 4041-000 | 6,400.00 | | 92,183.20 |
| 01/13/14 | | OFF THEIR ROCKERS-S3 MOVING TV, LLC | RENTAL FEE FOR BETTY WHITE SHOW ON 1/9/14 | 4042-000 | 350.00 | | 92,533.20 |
| 01/14/14 | 292 | JOSE PORTUGAL | GARDENING & PARKING LOT WORK THRU 1/10/14 | 6050-001 | | 155.00 | 92,378.20 |
| 01/14/14 | 293 | ON TRAC | INVOICE # 7851914 DELIVERY ACT # 174037 | 6009-000 | | 70.30 | 92,307.90 |
| 01/14/14 | 294 | ROSEMARY LORD | SUPPLIES REIMBURSEMENT THRU 12/2/13 | 6050-004 | | 335.31 | 91,972.59 |
| 01/14/14 | 295 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 1/4/2014 | 6050-002 | | 230.00 | 91,742.59 |
| 01/14/14 | 296 | JR Grease Services | REPAIRS AND MAINTENANCE | 6050-003 | | 149.00 | 91,593.59 |
| 01/14/14 | 297 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 12/16/13 - 12/31/13 INVOICE: 23 | 6016-000 | | 3,115.71 | 88,477.88 |
| 01/14/14 | 298 | Uver Saul Santa Cruz | ELECTRICAL WORK ($680) AND PARTS ($563.29) FOR PE 12/29/13 | 6050-005 | | 1,243.29 | 87,234.59 |
| 01/14/14 | 299 | Los Angeles DWP | ELECTRIC, WATER & SEWER CHARGES THRU 11/21/13, ACCT 853 910 0000 | 6020-003 | | 724.91 | 86,509.68 |
| 01/14/14 | 300 | Los Angeles DWP | ELECTRIC, WATER & SEWER CHARGES THRU 12/26/13,  ACCT 853 910 0000 | 6020-003 | | 669.99 | 85,839.69 |
| 01/14/14 | 301 | Los Angeles DWP | ELECTRIC CHARGES THRU 11/21/13, ACCT 953 910 0000 | 6020-003 | | 166.20 | 85,673.49 |
| 01/14/14 | 302 | Los Angeles DWP | ELECTRIC CHARGES THRU 12/27/13, ACCT 953 910 0000 | 6020-003 | | 107.56 | 85,565.93 |
| 01/14/14 | 303 | AT&T | AC# 323 876-8383 456 1 THRU 11/24/13 | 6020-002 | | 230.11 | 85,335.82 |
| 01/14/14 | 304 | AT&T | AC# 323 876-8383 456 1 THRU 12/24/13 | 6020-002 | | 221.01 | 85,114.81 |

**Subtotals :**    **$6,750.00**    **$7,418.39**

{} Asset reference(s)

# Ledger Report

Page: 23

| | | |
|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | |
| **Taxpayer ID #:** | 95-1385688 | |
| **Period:** | 01/16/13 - 08/20/14 | |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/14 | 306 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 1/1/14 | 6020-001 | | 121.27 | 84,993.54 |
| 01/25/14 | 305 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 1/1/14 - 1/15/14 INVOICE: 24 | 6016-000 | | 3,219.91 | 81,773.63 |
| 01/30/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 81,893.63 |
| 01/30/14 | | DAISY JIAYU LIN | RENTAL FEE FOR 3 MEDITATION SESSIONS | 4041-000 | 225.00 | | 82,118.63 |
| 01/30/14 | | P.E.O. SISTERHOOD CHAPTER GA | RENTAL FEE FOR MEETING ON 1/13/14 | 4042-000 | 125.00 | | 82,243.63 |
| 01/30/14 | | OFF THEIR ROCKERS-S3 MOVING TV, LLC | RENTAL FEE FOR BETTY WHITE SHOW ON 1/15/14 | 4042-000 | 350.00 | | 82,593.63 |
| 01/30/14 | | OFF THEIR ROCKERS-S3 MOVING TV, LLC | RENTAL FEE FOR BETTY WHITE SHOW ON 1/22/14 | 4042-000 | 350.00 | | 82,943.63 |
| 01/30/14 | 307 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 1/18/2014 | 6050-002 | | 230.00 | 82,713.63 |
| 01/30/14 | 308 | ON TRAC | INVOICE # 7863560 DELIVERY ACT # 174037 | 6009-000 | | 28.12 | 82,685.51 |
| 01/30/14 | 309 | U.S. Trustee | FOR P.E. 12-31-13 4th QTR CH 11 UST FEES FOR ACCT #732-12-50767 | 6001-000 | | 650.00 | 82,035.51 |
| 01/30/14 | 310 | THE DRAIN DUDES | SEWER CLEANOUT 1/11/14 CONTACT NO. 12799 | 6020-006 | | 3,200.00 | 78,835.51 |
| 01/30/14 | 311 | ROBERT MEDONIS | EVENT SUPERVISOR AND CLEAN-UP CREW AFTER EVENT ON 1/11/14 | 6050-002 | | 135.00 | 78,700.51 |
| 01/31/14 | | OFF THEIR ROCKERS-S3 MOVING TV, LLC | RENTAL FEE FOR BETTY WHITE SHOW ON 1/24/14 | 4042-000 | 350.00 | | 79,050.51 |

| | | | | **Subtotals :** | **$1,520.00** | **$7,584.30** | |

{} Asset reference(s)

# Ledger Report

Page: 24

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 79,110.51 |
| 01/31/14 | | OFF THEIR ROCKERS-S3 MOVING TV, LLC | RENTAL FEE FOR BETTY WHITE SHOW ON 1/29/14 | 4042-000 | 350.00 | | 79,460.51 |
| 01/31/14 | 312 | The Gas Company | 1751 La Brea - thru 1/22/14 142 601 9800 8 | 6020-004 | | 127.84 | 79,332.67 |
| 01/31/14 | 313 | The Gas Company | 1749 3/4 La Brea - thru 1/22/14 136 301 9812 8 | 6020-004 | | 9.43 | 79,323.24 |
| 01/31/14 | 314 | The Gas Company | 1749 N La Brea - thru 1/22/14 134 201 9800 7 | 6020-004 | | 107.93 | 79,215.31 |
| 01/31/14 | 315 | Los Angeles DWP | ELECTRIC CHARGES THRU 1/28/14, ACCT 953 910 0000 | 6020-003 | | 138.81 | 79,076.50 |
| 02/04/14 | | DAISY JIAYU LIN | RENTAL FEE FOR 9 MEDITATION SESSIONS | 4041-000 | 675.00 | | 79,751.50 |
| 02/04/14 | | SARA VAN HORN | FEB. UTILITIES ($80) & RENTAL FEE FOR 3 WORKSHOPS ($180) | | 260.00 | | 80,011.50 |
| | | | 180.00 | 4041-000 | | | 80,011.50 |
| | | | 80.00 | 4041-000 | | | 80,011.50 |
| 02/04/14 | | MOSAIC, L.A. | RENTAL FEE FOR FEBRUARY (4 WEEKS) | 4041-000 | 6,400.00 | | 86,411.50 |
| 02/04/14 | 316 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 1/16/14 - 1/31/14 INVOICE: 25 | 6016-000 | | 2,984.25 | 83,427.25 |
| 02/04/14 | 317 | AT&T | AC# 323 876-8383 456 1 THRU 1/24/14 | 6020-002 | | 220.38 | 83,206.87 |
| 02/06/14 | | DANIEL OVERBERGER | FEBRUARY 2014 RENT- YOGA | 4041-000 | 320.00 | | 83,526.87 |
| 02/06/14 | | THE CORTEZ BROTHERS, LLC | PARKING LOT RENTAL ON 2/5/14 | 4042-000 | 500.00 | | 84,026.87 |
| 02/06/14 | 318 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 2/1/2014 | 6050-002 | | 100.00 | 83,926.87 |
| 02/06/14 | 319 | JIM STELIOTES | MAINTENANCE AND CLEAN-UP THRU 2/4/14 | 6050-003 | | 205.00 | 83,721.87 |
| | | | **Subtotals :** | | **$8,565.00** | **$3,893.64** | |

{} Asset reference(s)

# Ledger Report

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/13/14 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME FEBRUARY 2014 (INCLUDES ADDTITIONAL FEE OWED OF $50) | 4041-000 | 200.00 | | 83,921.87 |
| 02/13/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 84,041.87 |
| 02/13/14 | 320 | ON TRAC | INVOICE # 7880863 DELIVERY ACT # 174037 | 6009-000 | | 56.36 | 83,985.51 |
| 02/13/14 | 321 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 2/1/14 | 6020-001 | | 121.27 | 83,864.24 |
| 02/19/14 | 322 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 2/1/14 - 2/15/14 INVOICE: 26 | 6016-000 | | 2,140.62 | 81,723.62 |
| 02/21/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 81,843.62 |
| 02/21/14 | | MOSAIC, L.A. | PARKING LOT RENTAL FEE ON 2/16/14 | 4042-000 | 400.00 | | 82,243.62 |
| 02/21/14 | 323 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 2/15/2014 | 6050-002 | | 110.00 | 82,133.62 |
| 02/21/14 | 324 | Uver Saul Santa Cruz | SMOKE ALARM REWIRING/INSTALLATION 1 HOUR @ $30 | 6050-003 | | 30.00 | 82,103.62 |
| 02/26/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 82,163.62 |
| 02/26/14 | 325 | BRUCE WORRALL | MAINTENANCE/REPAIR WORK ON 2/20/14 | 6050-003 | | 116.87 | 82,046.75 |
| 02/26/14 | 326 | Los Angeles DWP | ELECTRIC, WATER & SEWER CHARGES THRU 1/28/14,  ACCT 853 910 0000 | 6020-003 | | 591.08 | 81,455.67 |
| 03/05/14 | | DANIEL OVERBERGER | MARCH 2014 RENT- YOGA | 4041-000 | 360.00 | | 81,815.67 |
| 03/05/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 81,935.67 |

**Subtotals :**  $1,380.00  $3,166.20

{} Asset reference(s)

# Ledger Report

Page: 26

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/14 | | SARA VAN HORN | MARCH UTILITIES PAYMENT | 4050-000 | 80.00 | | 82,015.67 |
| 03/05/14 | | SARAH M FAUBION | EVENT INCOME - WRITERS MEETING | 4042-000 | 50.00 | | 82,065.67 |
| 03/07/14 | 327 | Los Angeles DWP | ELECTRIC CHARGES THRU 2/26/14, ACCT 953 910 0000 | 6020-003 | | 121.43 | 81,944.24 |
| 03/07/14 | 328 | ON TRAC | INVOICE # 7896132 DELIVERY ACT # 174037 | 6009-000 | | 58.60 | 81,885.64 |
| 03/07/14 | 329 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 2/16/14 - 2/28/14 INVOICE: 27 | 6016-000 | | 1,221.84 | 80,663.80 |
| 03/07/14 | 330 | The Gas Company | 1749 3/4 La Brea - thru 2/21/14 136 301 9812 8 | 6020-004 | | 8.72 | 80,655.08 |
| 03/07/14 | 331 | The Gas Company | 1751  La Brea - thru 2/21/14 142 601 9800 8 | 6020-004 | | 125.25 | 80,529.83 |
| 03/07/14 | 332 | The Gas Company | 1749 N La Brea - thru 2/21/14 134 201 9800 7 | 6020-004 | | 130.02 | 80,399.81 |
| 03/07/14 | 333 | Margaret Lorenz | EXP. REIMBURSEMENT- GO DADDY WEBSITE RENEWAL | 6019-000 | | 105.22 | 80,294.59 |
| 03/10/14 | 334 | Los Angeles DWP | ELECTRIC, WATER & SEWER CHARGES THRU21/26/14,  ACCT 853 910 0000 | 6020-003 | | 587.96 | 79,706.63 |
| 03/11/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 79,826.63 |
| 03/11/14 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME MARCH 2014- 4 SESSIONS | 4041-000 | 200.00 | | 80,026.63 |
| 03/13/14 | 335 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 3/1/14 | 6020-001 | | 121.27 | 79,905.36 |
| 03/13/14 | 336 | AT&T | AC# 323 876-8383 456 1 THRU 2/24/14 | 6020-002 | | 220.29 | 79,685.07 |
| 03/13/14 | 337 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 3/8/2014 | 6050-002 | | 100.00 | 79,585.07 |
| 03/13/14 | 338 | ON TRAC | INVOICE #7902631 DELIVERY ACT # 174037 | 6009-000 | | 14.65 | 79,570.42 |

**Subtotals :**   $450.00    $2,815.25

34

{} Asset reference(s)

# Ledger Report

| Case Number: | 2:12-BK-50767 BR | | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |

**Case Number:** 2:12-BK-50767 BR
**Case Name:** THE WOMANS CLUB OF HOLLYWOOD CA

**Taxpayer ID #:** 95-1385688
**Period:** 01/16/13 - 08/20/14

**Trustee:** Heide Kurtz, Chapter 11 Trustee (001980)
**Bank Name:** Rabobank, N.A.
**Account:** ****480166 - Checking Acct-Cash Coll.
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/14 | | The Baby Banquet Film, LLC | Parking Lot Rental Fee- March 13-17 2014 | 4042-000 | 1,500.00 | | 81,070.42 |
| 03/18/14 | 339 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 3/1/14 - 3/15/14 INVOICE: 28 | 6016-000 | | 2,336.88 | 78,733.54 |
| 03/20/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 78,853.54 |
| 03/20/14 | | The Baby Banquet Film, LLC | Parking Lot Rental Fee on 3/18/14 | 4042-000 | 150.00 | | 79,003.54 |
| 03/20/14 | | House Key Productions, LLC | Parking Lot Rental  3/25-3/27 | 4042-000 | 2,600.00 | | 81,603.54 |
| 03/20/14 | 340 | ON TRAC | INVOICE #7908475 DELIVERY ACT # 174037 | 6009-000 | | 102.73 | 81,500.81 |
| 03/20/14 | 341 | ROSEMARY LORD | SUPPLIES REIMBURSEMENT THRU 2/3/14 | 6050-004 | | 334.73 | 81,166.08 |
| 03/21/14 | 342 | House Key Productions, LLC | Parking lot refund due to reduction in number of days use | 6060-000 | | 500.00 | 80,666.08 |
| 03/25/14 | 343 | JOSE PORTUGAL | GARDENING & PARKING LOT CLEAN UP ON 3/21/14 | 6050-001 | | 195.00 | 80,471.08 |
| 03/25/14 | 344 | California Fair Plan Association | Policy # COM2359665 Installment #2 March 2014 Property Insurance | 6035-000 | | 771.40 | 79,699.68 |
| 03/25/14 | 345 | MILLENIUM ALARM SYSTEMS | ALARM MONITORING  4/1/2014 THRU 6/30/2014 | 6030-000 | | 263.94 | 79,435.74 |
| 03/26/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 79,495.74 |
| 03/26/14 | | SARAH M FAUBION | EVENT INCOME - WRITERS MEETING 3/23/14 | 4042-000 | 50.00 | | 79,545.74 |
| 03/26/14 | | SARAH M FAUBION | EVENT INCOME - WRITERS MEETING 3/9/14 | 4042-000 | 50.00 | | 79,595.74 |
| 04/07/14 | | DANIEL OVERBERGER | RENTAL FEE- YOGA 7 SESSIONS | 4041-000 | 280.00 | | 79,875.74 |
| 04/07/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 79,995.74 |
| 04/07/14 | | SARA VAN HORN | APRIL UTILITIES PAYMENT | 4050-000 | 80.00 | | 80,075.74 |
| | | | **Subtotals :** | | **$5,010.00** | **$4,504.68** | |

{} Asset reference(s)

# Ledger Report

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/14 | 346 | LA County Tax Collector | Payment #2 of Property Taxes for 1749 LaBrea Ave, LA, CA  90046 (Assessors #5548001008) | 6006-003 | | 3,774.52 | 76,301.22 |
| 04/08/14 | 347 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 3/22/2014 | 6050-002 | | 100.00 | 76,201.22 |
| 04/08/14 | 348 | ON TRAC | INVOICE #7913110 DELIVERY ACT # 174037 | 6009-000 | | 58.84 | 76,142.38 |
| 04/08/14 | 349 | Los Angeles DWP | ELECTRIC, WATER & SEWER CHARGES THRU 3/26/14,  ACCT 853 910 0000 | 6020-003 | | 531.68 | 75,610.70 |
| 04/08/14 | 350 | Los Angeles DWP | ELECTRIC CHARGES THRU 3/26/14, ACCT 953 910 0000 | 6020-003 | | 140.15 | 75,470.55 |
| 04/08/14 | 351 | The Gas Company | 1749 N La Brea - thru 3/24/14 134 201 9800 7 | 6020-004 | | 85.97 | 75,384.58 |
| 04/08/14 | 352 | The Gas Company | 1751  La Brea - thru 3/24/14 142 601 9800 8 | 6020-004 | | 106.47 | 75,278.11 |
| 04/08/14 | 353 | The Gas Company | 1749 3/4 La Brea - thru 3/24/14 136 301 9812 8 | 6020-004 | | 7.98 | 75,270.13 |
| 04/08/14 | 354 | City of Los Angeles- Public Works Sanitation | Invoice # 20145865566 - INSPECTION FEE | 6040-000 | | 68.50 | 75,201.63 |
| 04/09/14 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME APRIL 2014- 4 SESSIONS | 4041-000 | 200.00 | | 75,401.63 |
| 04/09/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 75,521.63 |
| 04/09/14 | | KATHLEEN MEGAN HOOK, VOICE MATTERS/MUSIC MATTERS | RENTAL FEE FOR PIANO RECITAL ON 6/1/14, PAYMENT 1 OF 2 | 4042-000 | 100.00 | | 75,621.63 |
| 04/09/14 | 355 | AT&T | AC# 323 876-8383 456 1 THRU 3/24/14 | 6020-002 | | 220.32 | 75,401.31 |
| 04/09/14 | 356 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 4/5/2014 | 6050-002 | | 100.00 | 75,301.31 |
| 04/18/14 | 357 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 3/16/14 - 3/31/14 INVOICE: 29 | 6016-000 | | 1,801.59 | 73,499.72 |
| | | | **Subtotals :** | | **$420.00** | **$6,996.02** | |

{} Asset reference(s)

**Ledger Report**

| Case Number: | 2:12-BK-50767 BR |
|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA |
| Taxpayer ID #: | 95-1385688 |
| Period: | 01/16/13 - 08/20/14 |

| Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ****480166 - Checking Acct-Cash Coll. |
| Blanket Bond: | $0.00   (per case limit) |
| Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/21/14 | | HAMBURGER HOME DBA AVIVA FAMILY CHILDREN SERVICES | RENTAL FEE FOR 5/30/14 EVENT | 4042-000 | 550.00 | | 74,049.72 |
| 04/21/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 74,169.72 |
| 04/21/14 | | MARK A. NASH | RENTAL FEE FOR EVENT ON 5/3/14 | 4042-000 | 1,700.00 | | 75,869.72 |
| 04/21/14 | 358 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 4/1/14 | 6020-001 | | 121.27 | 75,748.45 |
| 04/21/14 | 359 | U.S. Trustee | FOR P.E. 3-31-14 1ST QTR CH 11 UST FEES FOR ACCT #732-12-50767 | 6001-000 | | 650.00 | 75,098.45 |
| 04/21/14 | 360 | ON TRAC | INVOICE #7929957 DELIVERY ACT # 174037 | 6009-000 | | 59.08 | 75,039.37 |
| 04/23/14 | 361 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 4/1/14 - 4/15/14 INVOICE: 30 | 6016-000 | | 1,982.85 | 73,056.52 |
| 04/24/14 | | DAISY JIAYU LIN | RENTAL FEE FOR 8 MEDITATION SESSIONS | 4041-000 | 600.00 | | 73,656.52 |
| 04/24/14 | | MOSAIC, L.A. | RENTAL FEE FOR EVENT ON 4/18/14 | 4041-000 | 500.00 | | 74,156.52 |
| 04/24/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 74,276.52 |
| 04/28/14 | 362 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 4/20/2014 | 6050-002 | | 130.00 | 74,146.52 |
| 05/02/14 | | DANIEL OVERBERGER | RENTAL FEE- YOGA 8 SESSIONS | 4041-000 | 320.00 | | 74,466.52 |
| 05/02/14 | | SARA VAN HORN | MAY UTILITIES ($80) & RENTAL FEE FOR 1 WORKSHOP ($60) | | 140.00 | | 74,606.52 |
| | | | | 4041-000 | 60.00 | | 74,606.52 |
| | | | | 4041-000 | 80.00 | | 74,606.52 |
| 05/02/14 | | MOSAIC, L.A. | RENTAL FEE FOR EVENTS ON 4/19 AND 4/20 | 4041-000 | 1,550.00 | | 76,156.52 |

**Subtotals :**    **$5,600.00**    **$2,943.20**

37

{} Asset reference(s)

# Ledger Report

| Case Number: | 2:12-BK-50767 BR | | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | | Blanket Bond: | $0.00  (per case limit) |
| Period: | 01/16/13 - 08/20/14 | | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/14 | | MOSAIC, L.A. | PARKING LOT RENTAL FEE ON EASTER WEEKEND | 4042-000 | 1,000.00 | | 77,156.52 |
| 05/02/14 | | CYNTHIA L. KEENER | 1/2 OF RENTAL DEPOSIT FOR BAT MITZVAH IN DECEMBER | 4041-000 | 350.00 | | 77,506.52 |
| 05/06/14 | 363 | Los Angeles DWP | ELECTRIC CHARGES THRU 4/24/14, ACCT 953 910 0000 | 6020-003 | | 135.36 | 77,371.16 |
| 05/06/14 | 364 | Los Angeles DWP | ELECTRIC, WATER & SEWER CHARGES THRU 4/24/14,  ACCT 853 910 0000 | 6020-003 | | 536.38 | 76,834.78 |
| 05/06/14 | 365 | JOSE PORTUGAL | GARDENING & PARKING LOT CLEAN UP ON 4/30/14 | 6050-001 | | 195.00 | 76,639.78 |
| 05/06/14 | 366 | The Gas Company | 1749 3/4 N La Brea - thru 4/22/14 136 301 9812 8 | 6020-004 | | 8.59 | 76,631.19 |
| 05/06/14 | 367 | The Gas Company | 1751  N La Brea - thru 4/22/14 142 601 9800 8 | 6020-004 | | 103.06 | 76,528.13 |
| 05/06/14 | 368 | The Gas Company | 1749 N La Brea - thru 4/22/14 134 201 9800 7 | 6020-004 | | 56.96 | 76,471.17 |
| 05/07/14 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME MAY 2014- 4 SESSIONS | 4041-000 | 200.00 | | 76,671.17 |
| 05/07/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 76,731.17 |
| 05/08/14 | 369 | AT&T | AC# 323 876-8383 456 1 THRU 4/24/14 | 6020-002 | | 220.73 | 76,510.44 |
| 05/08/14 | 370 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 5/4/2014 | 6050-002 | | 80.00 | 76,430.44 |
| 05/08/14 | 371 | JIM STELIOTES | EVENT MONITOR AND CLEAN-UP ON 5/3/14 | 6044-000 | | 180.00 | 76,250.44 |
| 05/15/14 | | KATHLEEN MEGAN HOOK/MUSIC MATTERS | REMAINING RENTAL FEE FOR EVENT ON 6/1/14 | 4042-000 | 200.00 | | 76,450.44 |
| 05/15/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 76,510.44 |
| | | | | Subtotals : | $1,870.00 | $1,516.08 | |

{} Asset reference(s)

# Ledger Report

Page: 31

| Case Number: | 2:12-BK-50767 BR | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | Bank Name: | Rabobank, N.A. |
| | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | Blanket Bond: | $0.00  (per case limit) |
| Period: | 01/16/13 - 08/20/14 | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/14 | | ABIGAIL M. RANEY | RENTAL FEE DEPOSIT FOR FILM SHOOT ON 6/27, 6/28, 6/29/14 | 4042-000 | 500.00 | | 77,010.44 |
| 05/19/14 | | THE FAR EASTERN ENTERTAINMENT AMERICA, INC. | RENTAL FEE FOR FILM SHOOT ON 5/18/14 | 4042-000 | 2,500.00 | | 79,510.44 |
| 05/22/14 | 372 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 5/1/14 | 6020-001 | | 121.27 | 79,389.17 |
| 05/22/14 | 373 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 4/16/14 - 4/30/14 INVOICE: 31 | 6016-000 | | 2,271.84 | 77,117.33 |
| 05/28/14 | 374 | JIM STELIOTES | EVENT MONITOR AND CLEAN-UP ON 5/18/14 | 6050-002 | | 40.00 | 77,077.33 |
| 05/28/14 | 375 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 5/19/14 | 6050-002 | | 130.00 | 76,947.33 |
| 05/28/14 | 376 | EDUARDO SANTA CRUZ | SUPPLIES REIMBURSEMENT FOR 5/17/14 | 6050-004 | | 53.35 | 76,893.98 |
| 05/29/14 | | COUNTY OF LOS ANGELES | COURT FEES REFUND | 4099-000 | 650.00 | | 77,543.98 |
| 05/29/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 77,603.98 |
| 05/29/14 | | DMM PRODUCTIONS LLC | RENTAL FEE FOR FILM CREW ON 5/28/14 | 4042-000 | 1,500.00 | | 79,103.98 |
| 05/30/14 | 377 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 5/01/14 - 5/16/14 INVOICE: 32 | 6016-000 | | 2,184.32 | 76,919.66 |
| 06/05/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 76,979.66 |
| 06/05/14 | | SARA VAN HORN | JUNE UTILITIES PAYMENT | 4050-000 | 80.00 | | 77,059.66 |
| 06/06/14 | | DAISY JIAYU LIN | RENTAL FEE FOR 9 MEDITATION SESSIONS | 4041-000 | 675.00 | | 77,734.66 |
| 06/06/14 | | DANIEL OVERBERGER | RENTAL FEE- YOGA 8 SESSIONS | 4041-000 | 320.00 | | 78,054.66 |
| 06/06/14 | 378 | The Gas Company | 1749 N La Brea - thru 5/21/14 134 201 9800 7 | 6020-004 | | 56.96 | 77,997.70 |
| | | | **Subtotals :** | | **$6,345.00** | **$4,857.74** | |

{} Asset reference(s)

# Ledger Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | | | **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) | | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | | | **Bank Name:** | Rabobank, N.A. | | |
| | | | | **Account:** | ****480166 - Checking Acct-Cash Coll. | | |
| **Taxpayer ID #:** | 95-1385688 | | | **Blanket Bond:** | $0.00 (per case limit) | | |
| **Period:** | 01/16/13 - 08/20/14 | | | **Separate Bond:** | N/A | | |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/14 | 379 | The Gas Company | 1751  N La Brea - thru 5/21/14 142 601 9800 8 | 6020-004 | | 69.09 | 77,928.61 |
| 06/06/14 | 380 | The Gas Company | 1749 3/4 N La Brea - thru 5/21/14 136 301 9812 8 | 6020-004 | | 7.48 | 77,921.13 |
| 06/06/14 | 381 | Los Angeles DWP | ELECTRIC CHARGES THRU 5/27/14, ACCT 953 910 0000 | 6020-003 | | 163.27 | 77,757.86 |
| 06/06/14 | 382 | AT&T | AC# 323 876-8383 456 1 THRU 5/24/14 | 6020-002 | | 232.34 | 77,525.52 |
| 06/09/14 | 383 | ON TRAC | INVOICE #7963377 DELIVERY ACT # 174037 | 6009-000 | | 44.13 | 77,481.39 |
| 06/09/14 | 384 | City of Los Angeles Fire Department | 2014 Brush Clearance Inspection Fee | 6040-000 | | 23.00 | 77,458.39 |
| 06/10/14 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME JUNE 2014- 4 SESSIONS | 4041-000 | 200.00 | | 77,658.39 |
| 06/10/14 | 385 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 5/16/14 - 5/31/14 INVOICE: 33 | 6016-000 | | 2,840.24 | 74,818.15 |
| 06/16/14 | 386 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 6/1/14 | 6020-001 | | 121.27 | 74,696.88 |
| 06/16/14 | 387 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 6/7/14 | 6050-002 | | 150.00 | 74,546.88 |
| 06/16/14 | 388 | ON TRAC | INVOICE #7970623 DELIVERY ACT # 174037 | 6009-000 | | 14.71 | 74,532.17 |
| 06/19/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 74,592.17 |
| 06/19/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 74,652.17 |
| 06/20/14 | 389 | ROSEMARY LORD | SUPPLIES REIMBURSEMENT THRU 6/12/14 | 6050-004 | | 458.81 | 74,193.36 |
| 06/20/14 | 390 | JOSE PORTUGAL | GARDENING & PARKING LOT CLEAN UP ON 6/14/14 | 6050-001 | | 210.00 | 73,983.36 |
| 06/23/14 | | CITIBANK (JENNIFER ROSKY) | RENTAL FEE DEPOSIT FOR DECEMBER 2014 EVENT | 4042-000 | 350.00 | | 74,333.36 |
| | | | **Subtotals :** | | **$670.00** | **$4,334.34** | |

{} Asset reference(s)

# Ledger Report

Page: 33

| | | |
|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | |
| | | |
| **Taxpayer ID #:** | 95-1385688 | |
| **Period:** | 01/16/13 - 08/20/14 | |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/14 | 391 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 6/1/14 - 6/15/14 INVOICE: 34 | 6016-000 | | 2,026.59 | 72,306.77 |
| 06/23/14 | 392 | California Fair Plan Association | Policy # COM2359665 Installment #3 June 2014 Property Insurance | 6035-000 | | 771.40 | 71,535.37 |
| 06/26/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 71,595.37 |
| 06/26/14 | | JASELLE E. MARTINO | REMAINING RENTAL FEE FOR FILM SHOOT ON 6/27, 6/28, & 6/29 | 4042-000 | 2,000.00 | | 73,595.37 |
| 06/26/14 | | WELLS FARGO M.O./ RAFAEL VARGAS | RENTAL FEE FOR WEDDING RECEPTION ON 10/25/14 | 4042-000 | 500.00 | | 74,095.37 |
| 07/01/14 | 393 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 6/21/14 | 6050-002 | | 80.00 | 74,015.37 |
| 07/01/14 | 394 | Los Angeles DWP | ELECTRIC, WATER & SEWER CHARGES THRU 5/27/14, ACCT 853 910 0000 | 6020-003 | | 556.47 | 73,458.90 |
| 07/01/14 | 395 | MILLENIUM ALARM SYSTEMS | ALARM MONITORING 7/1/2014 THRU 9/30/2014 | 6030-000 | | 263.94 | 73,194.96 |
| 07/01/14 | 396 | JOSE PORTUGAL | GARDENING & TREE TRIMMING ON 6/26/14 | 6050-001 | | 295.00 | 72,899.96 |
| 07/01/14 | 397 | The Gas Company | 1751 N La Brea - thru 6/20/14 142 601 9800 8 | 6020-004 | | 69.59 | 72,830.37 |
| 07/01/14 | 398 | The Gas Company | 1749 N La Brea - thru 6/20/14 134 201 9800 7 | 6020-004 | | 57.46 | 72,772.91 |
| 07/01/14 | 399 | The Gas Company | 1749 3/4 N La Brea - thru 6/20/14 136 301 9812 8 | 6020-004 | | 8.77 | 72,764.14 |
| 07/01/14 | 400 | City of Los Angeles- Public Works Sanitation | Invoice # 20145917941 - INSPECTION FEE | 6040-000 | | 68.50 | 72,695.64 |
| 07/03/14 | | DANIEL OVERBERGER | JULY RENTAL FEE- YOGA 9 SESSIONS | 4041-000 | 360.00 | | 73,055.64 |
| 07/03/14 | | MOSAIC, L.A. | PARKING LOT RENTAL FEE | 4042-000 | 2,100.00 | | 75,155.64 |
| 07/03/14 | | SARA VAN HORN | JULY UTILITIES PAYMENT | 4050-000 | 80.00 | | 75,235.64 |
| | | | | **Subtotals :** | **$5,100.00** | **$4,197.72** | |

{} Asset reference(s)

# Ledger Report

| | | |
|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | |
| | | |
| **Taxpayer ID #:** | 95-1385688 | |
| **Period:** | 01/16/13 - 08/20/14 | |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/14 | | JASELLE E. MARTINO | DEPOSIT RETURNED FOR INSUFFICIENT FUNDS | 4042-000 | -2,000.00 | | 73,235.64 |
| 07/09/14 | 401 | ON TRAC | INVOICE #7983451DELIVERY ACT # 174037 | 6009-000 | | 88.11 | 73,147.53 |
| 07/09/14 | 402 | Los Angeles DWP | ELECTRIC, WATER & SEWER CHARGES THRU 6/24/14,  ACCT 853 910 0000 | 6020-003 | | 560.89 | 72,586.64 |
| 07/09/14 | 403 | Los Angeles DWP | ELECTRIC CHARGES THRU 6/24/14, ACCT 953 910 0000 | 6020-003 | | 192.16 | 72,394.48 |
| 07/09/14 | 404 | Mark Graciale | EVENT MONITOR FOR FILM SHOOT ON 6/27, 6/28, & 6/29 | 6044-000 | | 220.00 | 72,174.48 |
| 07/11/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 72,234.48 |
| 07/11/14 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME JULY 2014- 3 SESSIONS | 4041-000 | 150.00 | | 72,384.48 |
| 07/11/14 | 405 | AT&T | AC# 323 876-8383 456 1 THRU 6/24/14 | 6020-002 | | 232.34 | 72,152.14 |
| 07/11/14 | 406 | American Waste Industries | AC# 265283-000 TRASH SERVICES THRU 7/1/14 | 6020-001 | | 121.27 | 72,030.87 |
| 07/11/14 | 407 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 7/6/14 | 6050-002 | | 80.00 | 71,950.87 |
| 07/15/14 | 408 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 6/16/14 - 6/30/14 INVOICE: 35 | 6016-000 | | 2,497.71 | 69,453.16 |
| 07/16/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 69,513.16 |
| 07/17/14 | 409 | ON TRAC | INVOICE #7995175 DELIVERY ACT # 174037 | 6009-000 | | 29.36 | 69,483.80 |
| 07/21/14 | 410 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 7/1/14 - 7/15/14 INVOICE: 36 | 6016-000 | | 1,741.50 | 67,742.30 |
| 07/23/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 | 4041-000 | 60.00 | | 67,802.30 |
| | | | **Subtotals :** | | **$-1,670.00** | **$5,763.34** | |

{} Asset reference(s)

# Ledger Report

Page: 35

| Case Number: | 2:12-BK-50767 BR | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | Bank Name: | Rabobank, N.A. |
| | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | Blanket Bond: | $0.00   (per case limit) |
| Period: | 01/16/13 - 08/20/14 | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WORKSHOP | | | | |
| 07/23/14 | 411 | JOSE PORTUGAL | GARDENING & PARKING LOT CLEAN UP ON 7/22/14 | 6050-001 | | 190.00 | 67,612.30 |
| 07/23/14 | 412 | U.S. Trustee | FOR P.E. 6-30-14 2ND QTR CH 11 UST FEES FOR ACCT #732-12-50767 | 6001-000 | | 650.00 | 66,962.30 |
| 07/28/14 | 413 | AT&T | ACCT 136144023-8 JUNE CHARGES (Switch to Uverse) | 6020-002 | | 194.98 | 66,767.32 |
| 07/30/14 | | Carlos M Rosas | Rental fee deposit for wedding reception on 9/27/14 | 4042-000 | 500.00 | | 67,267.32 |
| 07/30/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 67,327.32 |
| 08/01/14 | 414 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 7/23/14 | 6050-002 | | 70.00 | 67,257.32 |
| 08/01/14 | 415 | The Gas Company | 1751  N La Brea - thru 7/22/14 142 601 9800 8 | 6020-004 | | 77.80 | 67,179.52 |
| 08/01/14 | 416 | The Gas Company | 1749 3/4 N La Brea - thru 7/22/14 136 301 9812 8 | 6020-004 | | 9.28 | 67,170.24 |
| 08/01/14 | 417 | The Gas Company | 1749 N La Brea - thru 7/22/14 134 201 9800 7 | 6020-004 | | 60.87 | 67,109.37 |
| 08/06/14 | | DANIEL OVERBERGER | AUGUST RENTAL FEE- YOGA 8 SESSIONS | 4041-000 | 320.00 | | 67,429.37 |
| 08/06/14 | | PATRICIA HOLMES AND JEFFERY W. POHN | REOCCURING EVENT INCOME AUGUST 2014- 5 SESSIONS | 4041-000 | 250.00 | | 67,679.37 |
| 08/06/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 67,739.37 |
| 08/06/14 | | SARA VAN HORN | AUGUST UTILITIES PAYMENT | 4050-000 | 80.00 | | 67,819.37 |
| 08/07/14 | 418 | Los Angeles DWP | ELECTRIC CHARGES THRU 7/24/14, ACCT 953 910 0000 | 6020-003 | | 205.37 | 67,614.00 |
| 08/07/14 | 419 | Los Angeles DWP | ELECTRIC, WATER & SEWER CHARGES | 6020-003 | | 764.52 | 66,849.48 |
| | | | **Subtotals :** | | **$1,270.00** | **$2,222.82** | |

43

{} Asset reference(s)

## Ledger Report

| Case Number: | 2:12-BK-50767 BR | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | Bank Name: | Rabobank, N.A. |
| | | Account: | ****480166 - Checking Acct-Cash Coll. |
| Taxpayer ID #: | 95-1385688 | Blanket Bond: | $0.00   (per case limit) |
| Period: | 01/16/13 - 08/20/14 | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | THRU 7/24/14, ACCT 853 910 0000 | | | | |
| 08/11/14 | | DAISY JIAYU LIN | RENTAL FEE FOR 9 MEDITATION SESSIONS | 4041-000 | 675.00 | | 67,524.48 |
| 08/11/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 67,584.48 |
| 08/11/14 | | AT&T | Refund of credit on final bill, Acct 323-876-8383 456 | 4099-000 | 21.08 | | 67,605.56 |
| 08/15/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 2 WORKSHOPS | 4041-000 | 120.00 | | 67,725.56 |
| 08/15/14 | 421 | Athens Services | Trash service thru 8/1/14 | 6020-001 | | 121.28 | 67,604.28 |
| 08/18/14 | | Jaselle Martino/ Wells Fargo Bank C.C. | Replacement (NSF) check (+ $50.00 fee) for event rental on 6/27/14 | 4042-000 | 2,050.00 | | 69,654.28 |
| 08/18/14 | 422 | JOSE PORTUGAL | GARDENING & PARKING LOT CLEAN UP ON 8/14/14 | 6050-001 | | 190.00 | 69,464.28 |
| 08/18/14 | 423 | ON TRAC | INVOICE #8015136 DELIVERY ACT # 174037 | 6009-000 | | 44.01 | 69,420.27 |
| 08/19/14 | 424 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 7/16/14 - 7/31/14 INVOICE: 37 | 6016-000 | | 1,882.29 | 67,537.98 |
| 08/19/14 | 428 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 8/1/14 - 8/15/14 INVOICE: 38 | 6016-000 | | 1,815.42 | 65,722.56 |

| | Subtotals : | $2,926.08 | $4,053.00 |
|---|---|---|---|

{} Asset reference(s)

# Ledger Report

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **217,592.66** | **151,870.10** | **$65,722.56** |

**TOTAL - ACCOUNT    ****480166**

| | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 214 | Deposits | 219,592.66 | 324 | Checks | 151,870.10 | |
| 0 | Interest Postings | 0.00 | 1 | Adjustments Out | 2,000.00 | |
| | Subtotal | $219,592.66 | 0 | Transfers Out | 0.00 | |
| 0 | Adjustments In | 0.00 | | Total | $153,870.10 | |
| 0 | Transfers In | 0.00 | | | | |
| | Total | $219,592.66 | | | | |

{} Asset reference(s)

# Ledger Report

| | | |
|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | |
| **Taxpayer ID #:** | 95-1385688 | |
| **Period:** | 01/16/13 - 08/20/14 | |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480167 - Chkng A/C-Non Cash-Coll |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/13 | | JEROME S. COHEN, ATTORNEY | RE-PAYMENT OF CH 11 DEBTOR ATTORNEY FEES PER ORDER OF 1/30/13. | 4099-000 | 30,000.00 | | 30,000.00 |
| 02/05/13 | 101 | Billy Gonzalez | EVENT AND WEEKLY CLEANING THRU 2/2/13 | 6050-002 | | 145.00 | 29,855.00 |
| 02/05/13 | 102 | International Sureties, LTD | BOND # 016052232, TRUSTEES BOND THRU 1/17/14 | 6003-000 | | 600.00 | 29,255.00 |
| 02/05/13 | 103 | Los Angeles DWP | SERVICE FOR 1749 N. LA BREA AVE | 6020-003 | | 904.61 | 28,350.39 |
| 02/05/13 | 104 | Los Angeles DWP | SERVICE FOR 1751N. LA BREA AVE | 6020-003 | | 134.50 | 28,215.89 |
| 02/05/13 | 105 | AT&T | PERIOD END 1/24/13 | 6020-002 | | 179.96 | 28,035.93 |
| 02/05/13 | 106 | City of Los Angeles- Public Works Sanitation | INV # 201247704A, INSPECTION FEE | 6040-000 | | 142.00 | 27,893.93 |
| 02/05/13 | 107 | IPFS CORPORATION | INSURANCE PAYMENT DUE 2/3/13 (D & O INSURANCE) | 6035-000 | | 243.22 | 27,650.71 |
| 02/05/13 | 108 | The Gas Company | THRU 1/22/13 FOR 1749 N. LA BREA AVE | 6020-004 | | 143.86 | 27,506.85 |
| 02/05/13 | 109 | The Gas Company | THRU 1/22/13 FOR 1751 N. LA BREA AVE | 6020-004 | | 236.51 | 27,270.34 |
| 02/05/13 | 110 | The Gas Company | THRU 1/22/13 FOR 1749 1/3  N. LA BREA AVE | 6020-004 | | 154.58 | 27,115.76 |
| 02/12/13 | 111 | American Waste Industries | TRASH SERVICES FOR JANUARY 2013 A/C # 265283-000 | 6020-001 | | 115.50 | 27,000.26 |
| 02/12/13 | 112 | ONTRAC | INVOICE # 7618604 DELIVERY | 6009-000 | | 14.34 | 26,985.92 |
| 02/12/13 | 113 | CITY OF LOS ANGELES | 1-22-13 FALSE FIRE ALARM PAYMENT, INVOICE # 1054368 | 6030-000 | | 201.00 | 26,784.92 |
| 02/20/13 | 114 | IPFS CORPORATION | INSURANCE PAYMENT DUE 3/3/13. ACCOUNT # KSL-109453 | 6035-000 | | 231.64 | 26,553.28 |
| 02/20/13 | 115 | U.S. Trustee | FOR P.E. 12-31-12 CH. 11 UST FEES FOR ACCOUNT # 732-12-50767 | 6001-000 | | 325.00 | 26,228.28 |
| | | | **Subtotals :** | | **$30,000.00** | **$3,771.72** | |

{} Asset reference(s)

# Ledger Report

Page: 39

**Case Number:** 2:12-BK-50767 BR
**Case Name:** THE WOMANS CLUB OF HOLLYWOOD CA

**Taxpayer ID #:** 95-1385688
**Period:** 01/16/13 - 08/20/14

**Trustee:** Heide Kurtz, Chapter 11 Trustee (001980)
**Bank Name:** Rabobank, N.A.
**Account:** ****480167 - Chkng A/C-Non Cash-Coll
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/13 | 116 | Bruce Worrall | INVOICE # 409786 FOR 1/24/13 PLUMBING REPAIR | 6050-003 | | 164.67 | 26,063.61 |
| 02/27/13 | 117 | SALSBURY INDUSTRIES | ORDER # CS-298940 FOR KEY KEEPER ON 2/20/13 | 6050-003 | | 53.44 | 26,010.17 |
| 02/27/13 | 118 | UVER SAUL SANTA CRUZ | MOVING FURNITURE ON 2/14/13 AND 2/15/13 | 6050-002 | | 120.00 | 25,890.17 |
| 02/27/13 | 119 | Billy Gonzalez | EVENT CLEANING AND MOVING FURNITURE ON 2/9/13-2/16/13 | 6050-002 | | 210.00 | 25,680.17 |
| 05/17/13 | | LAW OFFICES OF MICHAELJAY BERGER | REPAYMENT OF CH 11 DEBTOR ATTNY FEES PER ORDER OF 5/23/13 | 4099-000 | 17,452.00 | | 43,132.17 |
| 07/01/13 | 120 | Third Sector Company | Invoice 013/1446, Pymnt #1 of 3 per Order of 5-23-13 for Non-Profit Consultant (Joan van Hooten) | 6007-013 | | 4,320.00 | 38,812.17 |
| 07/29/13 | 121 | Third Sector Company | Invoice 013/1446, Pymnt #2 of 3 per Order of 5-23-13 for Non-Profit Consultant (Joan van Hooten) | 6007-013 | | 4,320.00 | 34,492.17 |
| 08/22/13 | 122 | Third Sector Company | Invoice 013/1461, Pymnt #3 of 3 per Order of 5-23-13 for Non-Profit Consultant (Joan van Hooten) | 6007-013 | | 7,560.00 | 26,932.17 |
| 08/22/13 | 123 | Third Sector Company | Invoice 013/1461, Non-Profit Consultants Expenses per order of 5-23-13 (Joan van Hooten) | 6007-014 | | 478.32 | 26,453.85 |

|  |  |  |  | **Subtotals :** | **$17,452.00** | **$17,226.43** | |

{} Asset reference(s)

# Ledger Report

Page: 40

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480167 - Chkng A/C-Non Cash-Coll |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 47,452.00 | 20,998.15 | $26,453.85 |

**TOTAL - ACCOUNT     ****480167**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | | |
| 2 | Deposits | 47,452.00 | 23 | Checks | 20,998.15 | | |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 | | |
| | | | 0 | Transfers Out | 0.00 | | |
| | Subtotal | $47,452.00 | | | | | |
| 0 | Adjustments In | 0.00 | | Total | $20,998.15 | | |
| 0 | Transfers In | 0.00 | | | | | |
| | Total | $47,452.00 | | | | | |

{} Asset reference(s)

# Ledger Report

Page: 41

| | | |
|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | |
| **Taxpayer ID #:** | 95-1385688 | |
| **Period:** | 01/16/13 - 08/20/14 | |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480168 - Checking A/C - Membership |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/28/14 | | THE QUICK FAMILY TRUST DTD/ SUSAN QUICK | MEMBERSHIP DUES | 4020-000 | 100.00 | | 100.00 |
| 05/28/14 | | THE QUICK FAMILY TRUST DTD / SUSAN QUICK | MEMBERSHIP DUES- NADINE SMITH | 4020-000 | 100.00 | | 200.00 |
| 05/28/14 | | WILLARD MORGAN | MEMBERSHIP DUES | 4020-000 | 100.00 | | 300.00 |
| 05/28/14 | | MARY F. GEARY | MEMBERSHIP DUES | 4020-000 | 100.00 | | 400.00 |
| 05/28/14 | | USPS M.O. / SANDRA CUP CHOY | MEMBERSHIP DUES | 4020-000 | 100.00 | | 500.00 |
| 05/28/14 | | BOBBIE KERR GARCIA | MEMBERSHIP DUES | 4020-000 | 100.00 | | 600.00 |
| 05/28/14 | | VELMA MONTOYA THOMPSON | MEMBERSHIP DUES | 4020-000 | 100.00 | | 700.00 |
| 05/28/14 | | GLORIA M MOORE | MEMBERSHIP DUES | 4020-000 | 100.00 | | 800.00 |
| 05/28/14 | | BARBARA E TESTA | MEMBERSHIP DUES | 4020-000 | 100.00 | | 900.00 |
| 05/28/14 | | JULIETA PARR | MEMBERSHIP DUES PAYMENT 1 OF 1 | 4020-000 | 60.00 | | 960.00 |
| 05/28/14 | | ACH DEPOSIT RECVD | SAMPLE PAYPAL | 4099-000 | 0.03 | | 960.03 |
| 05/28/14 | | ACH DEPOSIT RCVD | SAMPLE PAYPAL | 4099-000 | 0.10 | | 960.13 |
| 05/28/14 | | ACH WITHDRAWAL RCVD | PAYPAL SAMPLE TRANSACTION | 4099-000 | -0.13 | | 960.00 |
| 05/30/14 | | ALYCE A. MORRIC TRUSTEE OF THE ALYC | MEMBERSHIP DUES | 4020-000 | 100.00 | | 1,060.00 |
| 05/30/14 | | ELIZABETH J MCGUIRE | MEMBERSHIP DUES | 4020-000 | 100.00 | | 1,160.00 |
| 06/04/14 | | THE QUICK (SUSAN) FAMILY TRUST FOR IRENE STINY | MEMBERSHIP DUES | 4020-000 | 100.00 | | 1,260.00 |
| 06/04/14 | | CAROLE J. BARNES | MEMBERSHIP DUES | 4020-000 | 100.00 | | 1,360.00 |
| 06/04/14 | | CHRISTINE ZARDENETA | MEMBERSHIP DUES | 4020-000 | 100.00 | | 1,460.00 |
| 06/04/14 | | THE QUICK (SUSAN) FAMILY TRUST FOR JULIE PARR | MEMBERSHIP DUES PAYMENT 2 OF 2 | 4020-000 | 40.00 | | 1,500.00 |
| 06/04/14 | | JUDY Y. DIONZON | MEMBERSHIP DUES | 4020-000 | 100.00 | | 1,600.00 |
| | | | **Subtotals :** | | **$1,600.00** | **$0.00** | |

{} Asset reference(s)

# Ledger Report

Page: 42

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480168 - Checking A/C - Membership |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/04/14 | | THE CROSSON (ROSE) FAMILY TRUST | MEMBERSHIP DUES | | 4020-000 | 100.00 | | 1,700.00 |
| 06/04/14 | | WILLIAM J. CROSSON | MEMBERSHIP DUES | | 4020-000 | 100.00 | | 1,800.00 |
| 06/05/14 | | Rosemary Lord | | | | 97.50 | | 1,897.50 |
| | | | Membership dues (received by credit card on 5/30/14) | 100.00 | | | | 1,897.50 |
| | | | Credit card fees | -2.50 | 6008-000 | | | 1,897.50 |
| 06/05/14 | | Jody Dean | | | | 97.50 | | 1,995.00 |
| | | | Membership dues (received by credit card on 5/30/14) | 100.00 | | | | 1,995.00 |
| | | | Credit card fees | -2.50 | 6008-000 | | | 1,995.00 |
| 06/05/14 | | Sara Van Horn | | | | 97.75 | | 2,092.75 |
| | | | Membership dues (received by credit card 5/30/14) | 100.00 | | | | 2,092.75 |
| | | | Credit card fees | -2.25 | 6008-000 | | | 2,092.75 |
| 06/05/14 | | Kandace Krapu | | | | 97.75 | | 2,190.50 |
| | | | Membership dues (received by credit card on 5/30/14) | 100.00 | | | | 2,190.50 |
| | | | Credit card fees | -2.25 | 6008-000 | | | 2,190.50 |
| 06/05/14 | | Marlon Braccia | | | | 97.75 | | 2,288.25 |
| | | | Membership dues (received by credit card | 100.00 | | | | 2,288.25 |

**Subtotals :** $688.25    $0.00

{} Asset reference(s)

50

# Ledger Report

Page: 43

| | | |
|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | |
| **Taxpayer ID #:** | 95-1385688 | |
| **Period:** | 01/16/13 - 08/20/14 | |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480168 - Checking A/C - Membership |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | on 5/30/14 | | | | | |
| | | | Credit card fees | -2.25 | 6008-000 | | | 2,288.25 |
| 06/05/14 | | Hosn Farraq | | | | 97.75 | | 2,386.00 |
| | | | Membership dues (received by credit card 5/30/14) | 100.00 | | | | 2,386.00 |
| | | | Credit card fees | -2.25 | 6008-000 | | | 2,386.00 |
| 06/05/14 | | Cleo Rose | | | | 97.75 | | 2,483.75 |
| | | | Membership dues (received by credit card on 5/30/14) | 100.00 | | | | 2,483.75 |
| | | | Credit card fees | -2.25 | 6008-000 | | | 2,483.75 |
| 06/05/14 | | Yelena Chemerisov | | | | 97.75 | | 2,581.50 |
| | | | Membership dues (received by credit card on 5/30/14) | 100.00 | | | | 2,581.50 |
| | | | Credit card fees | -2.25 | 6008-000 | | | 2,581.50 |
| 06/05/14 | | Christian Koch | | | | 97.50 | | 2,679.00 |
| | | | Membership dues (received by credit card on 5/30/14) | 100.00 | | | | 2,679.00 |
| | | | Credit card fees | -2.50 | 6008-000 | | | 2,679.00 |
| 06/05/14 | | Virginia OBrien | | | | 97.50 | | 2,776.50 |
| | | | Membership dues (received by credit card on 5/30/14) | 100.00 | | | | 2,776.50 |

| | | |
|---|---|---|
| **Subtotals :** | **$488.25** | **$0.00** |

51

{} Asset reference(s)

**Ledger Report**

| | |
|---|---|
| Case Number: | 2:12-BK-50767 BR |
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA |
| Taxpayer ID #: | 95-1385688 |
| Period: | 01/16/13 - 08/20/14 |

| | |
|---|---|
| Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
| Bank Name: | Rabobank, N.A. |
| Account: | ****480168 - Checking A/C - Membership |
| Blanket Bond: | $0.00   (per case limit) |
| Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Credit card fees | -2.50 | 6008-000 | | | 2,776.50 |
| 06/05/14 | | Dia Shuldenfrei | | | | 97.65 | | 2,874.15 |
| | | | Membership dues (received by credit card on 5/30/14) | 100.00 | | | | 2,874.15 |
| | | | Credit card fees | -2.35 | 6008-000 | | | 2,874.15 |
| 06/05/14 | | Barbara Coleman | | | | 97.65 | | 2,971.80 |
| | | | Membership dues (received by credit card on 5/30/14) | 100.00 | | | | 2,971.80 |
| | | | Credit card fees | -2.35 | 6008-000 | | | 2,971.80 |
| 06/06/14 | | Lei Lei Ekvall | | | | 97.50 | | 3,069.30 |
| | | | Sample transaction to be reimbursed | 100.00 | 4020-000 | | | 3,069.30 |
| | | | Credit Card Fees | -2.50 | 6008-000 | | | 3,069.30 |
| 06/09/14 | 101 | Lei Lei Wang Ekvall | Refund for sample PayPal transaction to test PayPal | | 4020-000 | -100.00 | | 2,969.30 |
| 07/07/14 | 102 | CAROLE J. BARNES | REFUND OF MEMBERSHIP DUES | | 6061-000 | | 100.00 | 2,869.30 |
| 07/07/14 | 103 | VELMA MONTOYA | REFUND OF MEMBERSHIP DUES | | 6061-000 | | 100.00 | 2,769.30 |
| 07/07/14 | 104 | VIRGINIA G. OBRIEN | REFUND OF MEMBERSHIP DUES | | 6061-000 | | 100.00 | 2,669.30 |
| 07/07/14 | 105 | JENNIFER AUSTIN JACKSON KOCH | REFUND OF MEMBERSHIP DUES | | 6061-000 | | 100.00 | 2,569.30 |

|  |  |  |
|---|---|---|
| **Subtotals :** | **$192.80** | **$400.00** |

{} Asset reference(s)

## Ledger Report

Page: 45

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480168 - Checking A/C - Membership |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 2,969.30 | 400.00 | $2,569.30 |

**TOTAL - ACCOUNT    ****480168**

| | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 19 | Deposits | 1,800.00 | 5 | Checks | 500.00 | |
| 0 | Interest Postings | 0.00 | 1 | Adjustments Out | 0.13 | |
| | Subtotal | $1,800.00 | 0 | Transfers Out | 0.00 | |
| 15 | Adjustments In | 1,269.43 | | Total | $500.13 | |
| 0 | Transfers In | 0.00 | | | | |
| | Total | $3,069.43 | | | | |

| TOTAL - ALL ACCOUNTS | Receipts over Case Life | Disbursements over Case Life | Account Balances | Reserve Balances | Account Bal. Less Reserves |
|---|---|---|---|---|---|
| Checking # ****480166 | 217,592.66 | 151,870.10 | 65,722.56 | 0.00 | 65,722.56 |
| Checking # ****480167 | 47,452.00 | 20,998.15 | 26,453.85 | 0.00 | 26,453.85 |
| Checking # ****480168 | 2,969.30 | 400.00 | 2,569.30 | 0.00 | 2,569.30 |
| | $268,013.96 | $173,268.25 | $94,745.71 | $0.00 | $94,745.71 |

{} Asset reference(s)

# Ledger Report

Page: 46

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 01/16/13 - 08/20/14 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480168 - Checking A/C - Membership |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

**TOTAL - CASE**

| | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | Checks | 173,368.25 | |
| 235 | Deposits | 268,844.66 | 352 | Adjustments Out | 2,000.13 | |
| 0 | Interest Postings | 0.00 | 2 | Transfers Out | 0.00 | |
| | Subtotal | $268,844.66 | 0 | | | |
| 15 | Adjustments In | 1,269.43 | | Total | $175,368.38 | |
| 0 | Transfers In | 0.00 | | | | |
| | Total | $270,114.09 | | Net Total Balance | $94,745.71 | |

{} Asset reference(s)

**_EXHIBIT 3_**

**_SUMMARY OF RECEIPTS & DISBURSEMENTS FROM AUGUST 20, 2014 TO THE PRESENT_**

# Receipts and Disbursements

**Case:**  THE WOMANS CLUB OF HOLLYWOOD CA (2:12-BK-50767)          **Submitted:** 06/07/19
**Trustee:** Heide Kurtz, Chapter 11 Trustee  (001980)              **Period:** 08/20/14 - 06/07/19

## Receipts

| | | |
|---|---|---:|
| 4009-000 | Litigation and Settlements | 100,000.00 |
| 4041-000 | Reoccuring Event Income | 60.00 |
| 4099-000 | Other Receipts | 73,619.76 |
| | **Total Receipts** | **173,679.76** |

## Disbursements

| | | |
|---|---|---:|
| 2300-000 | Priority Claims | 1,615.32 |
| 2400-000 | General Unsecured | 73,619.76 |
| 6005-000 | Clerk of the Court Costs | 293.00 |
| 6006-002 | Taxes - State | 20.00 |
| 6007-000 | Professional Fees & Expenses | 9,085.03 |
| 6016-000 | Field Representative | 2,797.38 |
| 6020-002 | Phone | 197.07 |
| 6035-000 | Insurance | 2,980.54 |
| 6045-000 | Non Profit Fees | 100.00 |
| 6050-002 | Cleaning | 160.00 |
| 6070-000 | Club Operations | 10,000.00 |
| 9999-00 | Account Transfers | 0.00 |
| | **Total Disbursements** | **100,868.10** |

**_EXHIBIT 4_**

**_RECEIPTS & DISBURSEMENTS DETAIL FROM AUGUST 20, 2014 TO THE PRESENT_**

# Ledger Report

Page: 1

| | | |
|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | |
| **Taxpayer ID #:** | 95-1385688 | |
| **Period:** | 08/20/14 - 06/07/19 | |

**Trustee:** Heide Kurtz, Chapter 11 Trustee (001980)
**Bank Name:** Signature Bank
**Account:** ********22 - Checking
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/15 | | Signature Bank | Transfer from Rabobank | 9999-00 | | -76,642.40 | 76,642.40 |
| 03/12/15 | 1001 | SETON & ASSOCIATES | SPECIAL COUNSEL FIRST & FINAL FEES PER ORDER ENTERED 3-11-15 | 6007-015 | | 9,085.03 | 67,557.37 |
| 12/08/15 | {2} | David Tilem, Attorney | Pymt #1 per Order of 12-30-15  for Van Tassell and Von Randallhof settlement | 4009-000 | 10,000.00 | | 77,557.37 |
| 01/29/16 | {2} | David Tilem, Attorney | Payment #2 for Van Tassell and Von Randallhof settlement per Order of 12-30-15 | 4009-000 | 40,000.00 | | 117,557.37 |
| 03/24/16 | {2} | David Tilem, Attorney | Payment #3 of 3 for Van Tassell and Von Randallhof Settlement per Order of 12-30-15 | 4009-000 | 50,000.00 | | 167,557.37 |
| 07/26/16 | 1002 | Anibal Juarez | 100% payment on Claim #11;   Stopped on 12/22/2016 Stopped on 12/22/16 | 2300-000 | | 1,250.00 | 166,307.37 |
| 12/22/16 | 1002 | Anibal Juarez | 100% payment on Claim #11;   Stopped on 12/22/2016 Stopped: check issued on 07/26/16 | 2300-000 | | -1,250.00 | 167,557.37 |
| 01/19/17 | | DEBTOR'S BANKRUNPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-00 | | 167,557.37 | 0.00 |

{} Asset reference(s)

**Subtotals :**    $100,000.00    $100,000.00

# Ledger Report

Page: 2

| Case Number: | 2:12-BK-50767 BR | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | Bank Name: | Signature Bank |
| | | Account: | ********22 - Checking |
| Taxpayer ID #: | 95-1385688 | Blanket Bond: | $0.00   (per case limit) |
| Period: | 08/20/14 - 06/07/19 | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 100,000.00 | 100,000.00 | $0.00 |

**TOTAL - ACCOUNT    ********22**

|   | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 3 | Deposits | 100,000.00 | 2 | Checks | 9,085.03 |
| 0 | Interest Postings | 0.00 | 1 | Adjustments Out | 167,557.37 |
| | Subtotal | $100,000.00 | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 76,642.40 | | Total | $176,642.40 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $176,642.40 | | | |

{} Asset reference(s)

# Ledger Report

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 08/20/14 - 06/07/19 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Signature Bank |
| **Account:** | ********94 - Checking - Claimants paym |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/17 | {3} | Womans Club of Hollywood | Payment #1 by Club for Claimants dividend payment | 4099-000 | 16,404.94 | | 16,404.94 |
| 01/19/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-00 | | 16,404.94 | 0.00 |

ACCOUNT TOTALS

| | | |
|---|---|---|
| | 16,404.94 | 16,404.94 | $0.00 |

**TOTAL - ACCOUNT    ********94**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 1 | Deposits | 16,404.94 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 1 | Adjustments Out | 16,404.94 |
| | Subtotal | $16,404.94 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | $16,404.94 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $16,404.94 | | | |

{} Asset reference(s)

# Ledger Report

Page: 4

| | | |
|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | |
| **Taxpayer ID #:** | 95-1385688 | |
| **Period:** | 08/20/14 - 06/07/19 | |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/21/14 | | SARA VAN HORN | WORKSHOP RENTAL FEE FOR 1 WORKSHOP | 4041-000 | 60.00 | | 65,782.56 |
| 08/25/14 | 420 | AT&T | ACCT 136144023-8 JULY CHARGES (Uverse) | 6020-002 | | 197.07 | 65,585.49 |
| 09/01/14 | 425 | EDUARDO SANTA CRUZ | EVENT AND WEEKLY CLEANING THRU 8/16/14 | 6050-002 | | 80.00 | 65,505.49 |
| 09/01/14 | 426 | JIM STELIOTES | CLEAN-UP THRU 8/5/14 | 6050-002 | | 80.00 | 65,425.49 |
| 09/01/14 | 427 | M.L. ADAMS INSURANCE SERVICES | COMMERCIAL GENERAL LIABILITY INSURANCE THRU 9-3-15 | 6035-000 | | 2,980.54 | 62,444.95 |
| 09/03/14 | 429 | The Womans Club of Hollywood | Transfer to On-Site Operating Account | 6070-000 | | 10,000.00 | 52,444.95 |
| 09/04/14 | 430 | United States Bankruptcy Court | Payment in Full of Court Costs, Per Notice of 8/21/14 | 6005-000 | | 293.00 | 52,151.95 |
| 09/25/14 | 431 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 8/16/14 - 8/19/14 INVOICE: 39 | 6016-000 | | 398.67 | 51,753.28 |
| 09/25/14 | 432 | Margaret Lorenz | FIELD REPRESENTATIVE SERVICES PERFORMED 8/20/14 - 9/15/14 INVOICE: 40 | 6016-000 | | 2,398.71 | 49,354.57 |
| 09/26/14 | 433 | Registry of Charitable Trusts | State Charity # CT28169 fees for PE 5-31-13, 95-1385688 | 6045-000 | | 50.00 | 49,304.57 |
| 09/26/14 | 434 | Registry of Charitable Trusts | State Charity # CT28169 fees for PE 5-31-14, 95-1385688 | 6045-000 | | 50.00 | 49,254.57 |
| 09/26/14 | 435 | Franchise Tax Board | Form 199 (2012) for PE 5-31-13 | 6006-002 | | 10.00 | 49,244.57 |
| 09/26/14 | 436 | Franchise Tax Board | Form 199 (2013) for PE 5-31-14 | 6006-002 | | 10.00 | 49,234.57 |
| 11/13/14 | 437 | Employment Development Dept. | 100% Payment on Claim #4 per Order of 8-5-14 on Confirmed BK, Ch 11 Plan | 2300-000 | | 1,615.32 | 47,619.25 |
| 12/10/14 | | From Account #********67 | TRANSFER AND CLOSE ACCOUNT | 9999-00 | | -26,453.85 | 74,073.10 |
| 12/10/14 | | From Account #********68 | TRANSFER AND CLOSE ACCOUNT | 9999-00 | | -2,569.30 | 76,642.40 |
| 01/16/15 | | INTERBANK TRANSFER DEBIT | INTERBANK TRANSFER DEBIT | 9999-00 | | 76,642.40 | 0.00 |

**Subtotals :**    **$60.00**    **$65,782.56**

{} Asset reference(s)

# Ledger Report

Page: 5

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 08/20/14 - 06/07/19 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480166 - Checking Acct-Cash Coll. |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 217,652.66 | 217,652.66 | $0.00 |

**TOTAL - ACCOUNT   ****480166**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 65,722.56 | | | |
| 1 | Deposits | 60.00 | 13 | Checks | 18,163.31 |
| 0 | Interest Postings | 0.00 | 1 | Adjustments Out | 76,642.40 |
| | Subtotal | $65,782.56 | 0 | Transfers Out | 0.00 |
| 2 | Adjustments In | 29,023.15 | | Total | $94,805.71 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $94,805.71 | | | |

{} Asset reference(s)

# Ledger Report

Page: 6

| | | |
|---|---|---|
| **Case Number:** | 2:12-BK-50767 BR | |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA | |
| **Taxpayer ID #:** | 95-1385688 | |
| **Period:** | 08/20/14 - 06/07/19 | |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****480167 - Chkng A/C-Non Cash-Coll |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/14 | | To Account #********66 | TRANSFER AND CLOSE ACCOUNT | 9999-00 | | 26,453.85 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 47,452.00 | 47,452.00 | $0.00 |

**TOTAL - ACCOUNT  ****480167**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 26,453.85 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 1 | Adjustments Out | 26,453.85 |
| | Subtotal | $26,453.85 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | $26,453.85 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $26,453.85 | | | |

{} Asset reference(s)

# Ledger Report

Page: 7

**Case Number:** 2:12-BK-50767 BR
**Case Name:** THE WOMANS CLUB OF HOLLYWOOD CA

**Taxpayer ID #:** 95-1385688
**Period:** 08/20/14 - 06/07/19

**Trustee:** Heide Kurtz, Chapter 11 Trustee (001980)
**Bank Name:** Rabobank, N.A.
**Account:** ****480168 - Checking A/C - Membership
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/14 | | To Account #*********66 | TRANSFER AND CLOSE ACCOUNT | 9999-00 | | 2,569.30 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 2,969.30 | 2,969.30 | $0.00 |

**TOTAL - ACCOUNT  ****480168**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 2,569.30 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 1 | Adjustments Out | 2,569.30 |
| | Subtotal | $2,569.30 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | Total | $2,569.30 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $2,569.30 | | | |

{} Asset reference(s)

# Ledger Report

Page: 8

| Case Number: | 2:12-BK-50767 BR | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | Bank Name: | Rabobank, N.A. |
| | | Account: | ****498566 – Checking Account |
| Taxpayer ID #: | 95-1385688 | Blanket Bond: | $0.00   (per case limit) |
| Period: | 08/20/14 - 06/07/19 | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM SIGNATURE BANK | 9999-00 | | -167,557.37 | 167,557.37 |
| | | | ACCOUNT TOTALS | | 0.00 | -167,557.37 | $167,557.37 |

### TOTAL - ACCOUNT    ****498566

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | $0.00 | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 167,557.37 | | Total | $0.00 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $167,557.37 | | | |

{} Asset reference(s)

# Ledger Report

Page: 9

| Case Number: | 2:12-BK-50767 BR | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | Bank Name: | Rabobank, N.A. |
| | | Account: | ****498567 - Checking - Claimants paym |
| Taxpayer ID #: | 95-1385688 | Blanket Bond: | $0.00   (per case limit) |
| Period: | 08/20/14 - 06/07/19 | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM SIGNATURE BANK | 9999-00 | | -16,404.94 | 16,404.94 |
| 01/20/17 | 101 | LOTTIE COHEN | Dividend paid  25.00% on $16,208.62; Claim# 1; Filed: $16,208.62; Reference: | 2400-000 | | 4,052.16 | 12,352.78 |
| 01/20/17 | 102 | BARBARA TESTA | Dividend paid  25.00% on $26,000.13; Claim# 7; Filed: $26,000.13; Reference: | 2400-000 | | 6,500.03 | 5,852.75 |
| 01/20/17 | 103 | JON SHERMAN | Dividend paid  25.00% on $850.00; Claim# 9; Filed: $850.00; Reference: | 2400-000 | | 212.50 | 5,640.25 |
| 01/20/17 | 104 | E.L. ELECTRIC | Dividend paid  25.00% on $1,950.00; Claim# 17; Filed: $6,049.00; Reference: Stopped on 03/30/17 | 2400-000 | | 487.50 | 5,152.75 |
| 01/20/17 | 105 | LAW OFFICES OF JOEL F. TAMRAZ | Dividend paid  25.00% on $18,861.02; Claim# 19; Filed: $18,861.02; Reference: Stopped on 03/30/17 | 2400-000 | | 4,715.25 | 437.50 |
| 01/20/17 | 106 | AOL HEARING & AIR INC. | Dividend paid  25.00% on $1,750.00; Claim# 21; Filed: $1,750.00; Reference: Stopped on 03/30/17 | 2400-000 | | 437.50 | 0.00 |
| 03/30/17 | 104 | E.L. ELECTRIC | Dividend paid  25.00% on $1,950.00; Claim# 17; Filed: $6,049.00; Reference: Stopped: check issued on 01/20/17 | 2400-000 | | -487.50 | 487.50 |
| 03/30/17 | 105 | LAW OFFICES OF JOEL F. TAMRAZ | Dividend paid  25.00% on $18,861.02; Claim# 19; Filed: $18,861.02; Reference: Stopped: check issued on 01/20/17 | 2400-000 | | -4,715.25 | 5,202.75 |
| 03/30/17 | 106 | AOL HEARING & AIR INC. | Dividend paid  25.00% on $1,750.00; Claim# 21; Filed: $1,750.00; Reference: Stopped: check issued on 01/20/17 | 2400-000 | | -437.50 | 5,640.25 |
| 03/30/17 | 107 | E.L. ELECTRIC | DIVIDEND PAID 25% ON $6,049.00 FILED CLAIM #17 | 2400-000 | | 487.50 | 5,152.75 |
| 03/30/17 | 108 | AOL HEATING & AIR INC. | DIVIDEND PAID 25% ON $1,750.00 FILED | 2400-000 | | 437.50 | 4,715.25 |

66

Subtotals :                         $0.00         $-4,715.25

{} Asset reference(s)

# Ledger Report

Page: 10

| Case Number: | 2:12-BK-50767 BR | | Trustee: | Heide Kurtz, Chapter 11 Trustee (001980) |
|---|---|---|---|---|
| Case Name: | THE WOMANS CLUB OF HOLLYWOOD CA | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ****498567 - Checking - Claimants paym |
| Taxpayer ID #: | 95-1385688 | | Blanket Bond: | $0.00  (per case limit) |
| Period: | 08/20/14 - 06/07/19 | | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CLAIM #21 | | | | |
| 03/31/17 | 109 | LAW OFFICES OF JOEL F. TAMRAZ | DIVIDEND PAID 25% OF $18,861.02 FILED CLAIM #19 | 2400-000 | | 4,715.25 | 0.00 |
| 04/12/17 | {3} | Womans Club of Hollywood | Payment #2 by Club for Claimants Dividend Payment | 4099-000 | 16,404.94 | | 16,404.94 |
| 04/18/17 | 110 | LOTTIE COHEN, ATTORNEY AT LAW | Dividend paid  25.00% on $16,208.62; Claim# 1; Filed: $16,208.62 | 2400-000 | | 4,052.16 | 12,352.78 |
| 04/18/17 | 111 | BARBARA TESTA | Dividend paid 25% on $26,000.13; Claim #7; Filed: $26,000.13 | 2400-000 | | 6,500.03 | 5,852.75 |
| 04/18/17 | 112 | JON SHERMAN | Dividend paid 25% on $850.00; Claim #9; Filed: $850.00 | 2400-000 | | 212.50 | 5,640.25 |
| 04/18/17 | 113 | E.L. ELECTRIC | Dividend paid 25% on $1,950.00; Claim #17; Filed: $1,950.00 | 2400-000 | | 487.50 | 5,152.75 |
| 04/18/17 | 114 | LAW OFFICES OF JOEL F. TAMRAZ | Dividend paid 25% on $18,861.02; Claim #19; Filed: $18,861.02 | 2400-000 | | 4,715.25 | 437.50 |
| 04/18/17 | 115 | AOL HEATING & AIR INC. | Dividend paid 25% on $1,750.00; Claim #21; Filed: $1,750.00 | 2400-000 | | 437.50 | 0.00 |
| 07/10/17 | {3} | Womans Club of Hollywood | Payment #3 by Club for Claimants Dividend Payment | 4099-000 | 16,404.94 | | 16,404.94 |
| 07/20/17 | 116 | LOTTIE COHEN ATTORNEY AT LAW | Dividend paid 25% on $16,208.62; Claim #1; Filed $16,208.62 | 2400-000 | | 4,052.16 | 12,352.78 |
| 07/20/17 | 117 | BARBARA TESTA | Dividend paid 25% on $26,000.13; Claim #7; Filed $26,000.13 | 2400-000 | | 6,500.03 | 5,852.75 |
| 07/20/17 | 118 | JON SHERMAN | Dividend paid 25% on $850.00; Claim #9; Filed $850.00 | 2400-000 | | 212.50 | 5,640.25 |
| 07/20/17 | 119 | E.L. ELECTRIC | Dividend paid 25% on $1,950.00; Claim #17; Filed $1,950.00 | 2400-000 | | 487.50 | 5,152.75 |
| 07/20/17 | 120 | LAW OFFICES OF JOEL F. TAMRAZ | Dividend paid 25% on $18,861.02; Claim #19; Filed $18,861.02 | 2400-000 | | 4,715.25 | 437.50 |

Subtotals :    $32,809.88    $37,087.63

() Asset reference(s)

# Ledger Report

Page: 11

| | |
|---|---|
| **Case Number:** 2:12-BK-50767 BR | **Trustee:** Heide Kurtz, Chapter 11 Trustee (001980) |
| **Case Name:** THE WOMANS CLUB OF HOLLYWOOD CA | **Bank Name:** Rabobank, N.A. |
| | **Account:** ****498567 - Checking - Claimants paym |
| **Taxpayer ID #:** 95-1385688 | **Blanket Bond:** $0.00  (per case limit) |
| **Period:** 08/20/14 – 06/07/19 | **Separate Bond:** N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/20/17 | 121 | AOL HEATING & AIR INC. | Dividend paid 25% on $1,750.00; Claim #21; Filed $1,750.00 | 2400-000 | | 437.50 | 0.00 |
| 10/11/17 | {3} | Womans Club of Hollywood | Payment #4 by Club for Claimants Dividend Payment | 4099-000 | 16,404.94 | | 16,404.94 |
| 10/11/17 | {3} | Womans Club of Hollywood | Payment by Club for Claimants Dividend Payment (Sara Van Horn) | 4099-000 | 8,000.00 | | 24,404.94 |
| 10/18/17 | 122 | SARA & PATRICK VAN HORN | First & Final Dividend Payment on Claim #8 Per Order of 8-17-17. | 2400-000 | | 8,000.00 | 16,404.94 |
| 10/18/17 | 123 | LOTTIE COHEN ATTORNEY AT LAW | Fourth and Final Dividend paid 25% on $16,404.94; Claim #1; Filed $16,404.94 | 2400-000 | | 4,052.16 | 12,352.78 |
| 10/18/17 | 124 | BARBARA TESTA | Fourth and Final Dividend paid 25% on $26,000.13; Claim #7; Filed $26,000.13 | 2400-000 | | 6,500.03 | 5,852.75 |
| 10/18/17 | 125 | JON SHERMAN | Fourth and Final Dividend paid 25% on $850.00; Claim #9; Filed $850.00 | 2400-000 | | 212.50 | 5,640.25 |
| 10/18/17 | 126 | E.L. ELECTRIC | Fourth and Final Dividend paid 25% on $1,950.00; Claim #17; Filed $1,950.00 | 2400-000 | | 487.50 | 5,152.75 |
| 10/18/17 | 127 | LAW OFFICES OF JOEL F. TAMRAZ | Fourth and Final Dividend paid 25% on $18,861.02; Claim #19; Filed $18,861.02 | 2400-000 | | 4,715.25 | 437.50 |
| 10/18/17 | 128 | AOL HEATING & AIR INC. | Fourth and Final Dividend paid 25% on $1,750.00; Claim #21; Filed $1,750.00 | 2400-000 | | 437.50 | 0.00 |

{} Asset reference(s)

68      **Subtotals :**      **$24,404.94**      **$24,842.44**

# Ledger Report

Page: 12

| | |
|---|---|
| **Case Number:** | 2:12-BK-50767 BR |
| **Case Name:** | THE WOMANS CLUB OF HOLLYWOOD CA |
| **Taxpayer ID #:** | 95-1385688 |
| **Period:** | 08/20/14 - 06/07/19 |

| | |
|---|---|
| **Trustee:** | Heide Kurtz, Chapter 11 Trustee (001980) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****498567 - Checking - Claimants paym |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 57,214.82 | 57,214.82 | $0.00 |

### TOTAL - ACCOUNT    ****498567

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 4 | Deposits | 57,214.82 | 28 | Checks | 73,619.76 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | $57,214.82 | 0 | Transfers Out | 0.00 |
| 1 | Adjustments In | 16,404.94 | | Total | $73,619.76 |
| 0 | Transfers In | 0.00 | | | |
| | Total | $73,619.76 | | | |

| TOTAL - ALL ACCOUNTS | Receipts over Case Life | Disbursements over Case Life | Account Balances | Reserve Balances | Account Bal. Less Reserves |
|---|---|---|---|---|---|
| Checking # ********22 | 100,000.00 | 100,000.00 | 0.00 | 0.00 | 0.00 |
| Checking # ********94 | 16,404.94 | 16,404.94 | 0.00 | 0.00 | 0.00 |
| Checking # ****480166 | 217,652.66 | 217,652.66 | 0.00 | 0.00 | 0.00 |
| Checking # ****480167 | 47,452.00 | 47,452.00 | 0.00 | 0.00 | 0.00 |
| Checking # ****480168 | 2,969.30 | 2,969.30 | 0.00 | 0.00 | 0.00 |
| Checking # ****498566 | 0.00 | -*,***,***.** | 167,557.37 | 0.00 | 167,557.37 |
| Checking # ****498567 | 57,214.82 | -*,***,***.** | 0.00 | 0.00 | 0.00 |
| | $441,693.72 | $274,136.35 | $167,557.37 | $0.00 | $167,557.37 |

{} Asset reference(s)

## Ledger Report

Page: 13

**Case Number:** 2:12-BK-50767 BR
**Case Name:** THE WOMANS CLUB OF HOLLYWOOD CA

**Taxpayer ID #:** 95-1385688
**Period:** 08/20/14 - 06/07/19

**Trustee:** Heide Kurtz, Chapter 11 Trustee (001980)
**Bank Name:** Rabobank, N.A.
**Account:** ****498567 - Checking - Claimants paym
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

**TOTAL - CASE**

|  | Balance Forward | 94,745.71 |  |  |  |
|---|---|---|---|---|---|
| 9 | Deposits | 173,679.76 | 43 | Checks | 100,868.10 |
| 0 | Interest Postings | 0.00 | 5 | Adjustments Out | 289,627.86 |
|  | Subtotal | $268,425.47 | 0 | Transfers Out | 0.00 |
| 5 | Adjustments In | 289,627.86 |  | Total | $390,495.96 |
| 0 | Transfers In | 0.00 |  |  |  |
|  | Total | $558,053.33 |  | Net Total Balance | $167,557.37 |

{} Asset reference(s)

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
2515 S. WESTERN AVENUE, SUITE 11, SAN PEDRO, CA 90732

A true and correct copy of the foregoing document entitled (*specify*): **CHAPTER 11 TRUSTEE AND CHAPTER 11 PLAN TRUSTEE'S FINAL OMNIBUS REPORT AND ACCOUNTING OF RECEIPTS & DISBURSEMENTS** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*)
____6·11·19____, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Michael Jay Berger**   michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com
- **Jerome S Cohen**   jsc@cohenbordeaux.com, bordeaux.ecf@gmail.com
- **John A Demarest**   jad@hssalaw.com, ysm@hssalaw.com
- **Lei Lei Wang Ekvall**   lekvall@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com
- **Beth Gaschen**   bgaschen@wgllp.com, kadele@wgllp.com;vrosales@wgllp.com;cbmeeker@gmail.com
- **Alan Harris**   law@harrisandruble.com
- **James Andrew Hinds**   jhinds@jhindslaw.com, mduran@jhindslaw.com
- **Jeffrey Kagan**   kagan.j@wssllp.com, javaheri.s@wssllp.com
- **Heide Kurtz (TR)**   trustee@hkurtzco.com, C169@ecfcbis.com
- **Ron Maroko**   ron.maroko@usdoj.gov
- **Robert S Marticello**   Rmarticello@swelawfirm.com, gcruz@swelawfirm.com;lgarrett@swelawfirm.com
- **Ronald E Michelman**   ronaldmichelman@sbcglobal.net, G9840@notify.cincompass.com
- **Sharon Oh-Kubisch**   sokubisch@swelawfirm.com, gcruz@swelawfirm.com;1garrett@swelawfirm.com
- **Paul R Shankman**   pshankman@jhindslaw.com, mduran@jhindslaw.com
- **Alda Shelton**   aldashelton@yahoo.com
- **Michael Simon**   msimon@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com
- **Autumn D Spaeth**   gcruz@swelawfirm.com, gcruz@swelawfirm.com;csheets@swelawfirm.com
- **Rachel M Sposato**   rsposato@jhindslaw.com, mduran@jhindslaw.com
- **United States Trustee (LA)**   ustpregion16.la.ecf@usdoj.gov
- **Michael J. Weiland**   mweiland@wgllp.com, kadele@wgllp.com;vrosales@lwgfllp.com;cbmeeker@gmail.com

☐ Service information continued on attached page

2. **SERVED BY UNITED STATES MAIL**:
On ____6·11·19____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Honorable Barry Russell – U.S.B.C. / 255 E. Temple Street, Suite 1660/ Los Angeles, CA 90012

☐ Service information continued on attached page

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 6·11·19 | Martha Quintero | *signature* |
|---------|-----------------|-------------|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                         72                         **F 9013-3.1.PROOF.SERVICE**